In re    **Texans CUSO Insurance Group, LLC**                    Case No. _____

_____,
                               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **1st Choice Ins Agency**<br>**1008 W 2nd Ave**<br>**Corsicana, TX 75110** | **Agent/Producer Agreement** |
| **1st Community Insurance**<br>**2911 N. Westwood Blvd.**<br>**Poplar Bluff, MO 63901** | **Agent/Producer Agreement** |
| **1st Insurance Marksville**<br>**PO Box 68**<br>**Marksville, LA 71351** | **Agent/Producer Agreement** |
| **1st Wellington Agy**<br>**P.O. Box 552**<br>**Wellington, TX 79095** | **Agent/Producer Agreement** |
| **21st Century Insurance**<br>**P.O. Box 1802**<br>**Alpharetta, GA 30023-0302** | **Agency-Direct Appointment** |
| **5Star Specialty Programs**<br>**158 North Harbor City Blvd**<br>**Melbourne, FL 32935** | **Agency-Direct Appointment** |
| **A&A Insurance Agency, Inc.**<br>**4025 Greenfield Dr.**<br>**Richardson, TX 75082** | **Agent/Producer Agreement** |
| **A&M Insurance Agency, Inc.**<br>**115 S. Main**<br>**Winters, TX 79567** | **Agent/Producer Agreement** |
| **AA Auto Ins Agy**<br>**1410 W. Ferguson**<br>**Mt. Pleasant, TX 75455** | **Agent/Producer Agreement** |
| **AA Auto Ins Agy**<br>**1007 Gilmer Street**<br>**Sulphur Springs, TX 75482** | **Agent/Producer Agreement** |
| **AAA Truck Agency Corp**<br>**25303 IH 45 North**<br>**The Woodlands, TX 77380** | **Agent/Producer Agreement** |
| **AABC Insurance Services**<br>**2150 E. Pioneer Pkwy #104**<br>**Arlington, TX 76010** | **Agent/Producer Agreement** |

73

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re      **Texans CUSO Insurance Group, LLC**               Case No. _____

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Aaron England<br>2310 Fern Lacy Drive<br>Spring, TX 77388 | Agent/Producer Agreement |
| Abacus Ins Agency<br>2533 South Padre Island<br>Corpus Christi, TX 78415 | Agent/Producer Agreement |
| ABC Colyer Insurance Agency<br>4311 I10 West<br>San Antonio, TX 78201 | Agent/Producer Agreement |
| ABM Ins & Benefit Services Inc<br>340 N.Sam Houston PkwySte185<br>Houston, TX 77060 | Agent/Producer Agreement |
| Abundis Ins Agency<br>213 S. General McMullan<br>San Antonio, TX 78237 | Agent/Producer Agreement |
| Accord Ins/Brooke Corp<br>3002 50th<br>Lubbock, TX 79413 | Agent/Producer Agreement |
| Accurate Ins Specialist Inc<br>10820 W. 64th Street, Ste 101<br>Shawnee, KS 66203 | Agent/Producer Agreement |
| AD Kothmann<br>712 Ford Street<br>Llano, TX 78643 | Agent/Producer Agreement |
| Advanced Ins. Serv.<br>3303 SIRIce Ave. #109<br>Houston, TX 77056 | Agent/Producer Agreement |
| Advanced Insurance Agency<br>4035 Naco-Perrin Blvd #102b<br>San Antonio, TX 78217 | Agent/Producer Agreement |
| Aegis Security Insurance Company<br>2407 Park Dr, Ste 200<br>Harrisburg, PA 17105 | Agency-Direct Appointment |
| Aetna Casualty & Surety<br>151 Farmington Ave<br>Hartford, CT 06156 | Agency-Direct Appointment |
| Ag Specialist<br>PO. Box 2360<br>Hereford, TX 79045 | Agent/Producer Agreement |

Sheet  **1**  of  **73**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Texans CUSO Insurance Group, LLC**         Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Agency Associates, Inc.<br>4545 Northwestern Dr.<br>Zionsville, IN 46077 | Agent/Producer Agreement |
| AgencyOne, Inc.<br>3603 Roundtop<br>North Little Rock, AR 72117 | Agent/Producer Agreement |
| Ahrens Ins Agency<br>P.O. Box 71<br>Marshfield, MO 65706 | Agent/Producer Agreement |
| AIG Life Insurance Company<br>One Connell Dr, #2100<br>Berkley Heights, NJ 07922 | Agency-Direct Appointment |
| AIU Holdings<br>One Connell Dr, #2100<br>Berkley Heights, NJ 07922 | Agency-Direct Appointment |
| AJ Pirkle Ins. Agency<br>PO Box 2510<br>Big Spring, TX 79721 | Agent/Producer Agreement |
| Alabama Assurance Inc.<br>2116E Old Montgomery Hwy<br>Pelham, AL 35124 | Agent/Producer Agreement |
| Albert Abolafia<br>16400 Ledgemont Lane 1003<br>Addison, TX 75001 | Agent/Producer Agreement |
| Alexia's Insurance Services<br>PO Box 807<br>Tyler, TX 75710 | Agent/Producer Agreement |
| All American Agy of Stillwater<br>PO Box 2167<br>Stillwater, OK 74076 | Agent/Producer Agreement |
| All American Ins./Pine Bluff<br>3057 W. 28th<br>Pine Bluff, AR 71601 | Agent/Producer Agreement |
| All American Insurance Agency<br>212 S. Rodney Parham<br>Little Rock, AR 72205 | Agent/Producer Agreement |
| All Risks, Ltd.<br>P.O. Box 1626<br>Hunt Bailey, MD 21030 | Agency-Direct Appointment |

Sheet __2__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Texans CUSO Insurance Group, LLC**                  Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| All Types Insurance<br>6260 Westpark Dr. Ste. 125-B<br>Houston, TX 77057 | Agent/Producer Agreement |
| Allegiance Ins Svcs & More LLC<br>2639 Walnut Hill Lane Ste 102<br>Dallas, TX 75229 | Agent/Producer Agreement |
| Allen Bridges Insurance<br>1001 West 10th Po box 680<br>Quanah, TX 79252 | Agent/Producer Agreement |
| Allen Ins. Associates, Inc.<br>2153 California Ave.<br>Topeka, KS 66605 | Agent/Producer Agreement |
| Allen Insurance Agency<br>1102 S Hwy 157<br>Venus, TX 76084 | Agent/Producer Agreement |
| Alliance II Ins Agency Inc.<br>2821 W. Parker Road Suite 1<br>Plano, TX 75023 | Agent/Producer Agreement |
| Alliance Insurance Group of AR<br>1504 Caldwell<br>Conway, AR 72034 | Agent/Producer Agreement |
| Alliance Insurance ServicesInc<br>5440 Ward Road Suite215<br>Arvada, CO 80002 | Agent/Producer Agreement |
| Alliance Insurance ServicesInc<br>5440 Ward Road Suite215<br>Arvada, CO 80002 | Agent/Producer Agreement |
| Allied Insurance Agency<br>3222 Burke Rd.<br>Pasadena, TX 76180 | Agent/Producer Agreement |
| Allsure Insurance Agency, LLC<br>5911 Winsome Lan<br>Houston, TX 77057 | Agent/Producer Agreement |
| Almand Insurance<br>P.O. Box 98<br>Carrizo Springs, TX 78834 | Agent/Producer Agreement |
| Almany's Insurance<br>150 Hwy 77 South<br>Waxahachie, TX 75165 | Agent/Producer Agreement |

Sheet  **3**  of  **73**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    Texans CUSO Insurance Group, LLC                                    Case No. _____
                                                    ,
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Alpha & Omega Insurance Agency<br>1107 Mossridge Drive<br>Missouri City, TX 77489 | Agent/Producer Agreement |
| Alpha/Omega Ins Services<br>3255 Indepedence Pkwy<br>Plano, TX 75075 | Agent/Producer Agreement |
| Alt Benefit Consultants<br>6410 Southwest Blvd Ste 204<br>Ft Worth, TX 76109 | Agency-Direct Appointment |
| Amaya & Youngblood Ins. Agency<br>4646 Corona Ste 210<br>Corpus Christi, TX 78411 | Agent/Producer Agreement |
| Ameri-Chex/ Michael Chen<br>1701 N Greenville Ste, 1115<br>Richardson, TX 75018 | Agent/Producer Agreement |
| America First Insurance Co.<br>P.O. Box 960<br>Malvern, AR 72104 | Agency-Direct Appointment |
| American Agency System, Inc.<br>2820 E. 29th<br>Topeka, KS 66605 | Agent/Producer Agreement |
| American Insurance Group<br>600 N. Pearl St, Ste 700<br>Dallas, TX 75201 | Agency-Direct Appointment |
| American Insurance Group, LLC<br>6100 Corporate Dr, #350<br>Houston, TX 77036 | Agent/Producer Agreement |
| American Internation Group<br>One Connell Dr, #2100<br>Berkley Heights, NJ 07922 | Agency-Direct Appointment |
| American Partners Ins. Group<br>250 W. Maple<br>Eunice, LA 70535 | Agent/Producer Agreement |
| American Proud Insurance<br>2001 45th St<br>Galveston, TX 77551 | Agent/Producer Agreement |
| American Risk Insurance<br>4669 Southwest Freeway, 7th Floor<br>Houston, TX 77027 | Agency-Direct Appointment |

Sheet __4__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Amex Insurance<br>P.O. Box 681763<br>Houston, TX 77268-1763 | Agent/Producer Agreement |
| AMM Insurance Agency, Inc.<br>PO Box 685<br>Bastrop, TX 78602 | Agent/Producer Agreement |
| AmTrust North America, Inc.<br>1420 West Mockingbird, Ste 500<br>Dallas, TX 75247 | Agency-Direct Appointment |
| Anasi Ins. & Fin. Services<br>9894 Bissonnet #305<br>Houston, TX 77036 | Agent/Producer Agreement |
| Anderson Agency Inc.<br>1121 NO Cotner Blvd.<br>Lincoln, NE 68505 | Agent/Producer Agreement |
| Andrew R. Wortrich<br>6104 LBJ FRWY Apt 3001<br>Dallas, TX 75240 | Agent/Producer Agreement |
| Angela Stanford<br>8764 Hwy 7 Ste 2<br>Bismarck, AR 71929 | Agent/Producer Agreement |
| Ann White Insurance Agency<br>680 W. 121st Ave #110<br>Westminister, CO 80234 | Agent/Producer Agreement |
| Annette Willard Insurance<br>P.O. Box 324<br>Buchanan Dam, TX 78609 | Agent/Producer Agreement |
| Anthony Blackmon Agency, Inc.<br>3611 14th St. Suite 105<br>Plano, TX 75074 | Agent/Producer Agreement |
| Antonio Diaz Ins<br>4113 West Jefferson<br>Dallas, TX 75211 | Agent/Producer Agreement |
| Apex Ins. Consultants<br>PO. Box 192034<br>Little Rock, AR 72219 | Agent/Producer Agreement |
| Apex Insurance Services<br>39991/2 Gulfway Drive<br>Port Arthur, TX 77642 | Agent/Producer Agreement |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Apple Insurance Specialists<br>666 Kenniston<br>Austin, TX 78752 | Agent/Producer Agreement |
| Approved Ins. Group<br>4144 N Central Expwy. #600<br>Dallas, TX 75204 | Agent/Producer Agreement |
| APS Insurance, LLC<br>206 Brookswood Rd<br>Sherwood, AR 72120 | Agent/Producer Agreement |
| AquaSurance, LLC.<br>1618 W. Sam Houston Pkwy N.<br>Houston, TX 77043 | Agent/Producer Agreement |
| Arkansas Express Title&Ins.Co<br>36 S. Pine St.<br>Cabot, AR 72023 | Agent/Producer Agreement |
| Arkansas Insurance Pro.<br>112 South Fulton Street<br>Clarksville, AR 72830 | Agent/Producer Agreement |
| Arkansas Select Insurance Serv<br>34 Beloit Dr<br>Heber Springs, AR 72543 | Agent/Producer Agreement |
| Arlan Knutson Ins. Agency, Inc<br>9008 West Lilac Rd.<br>Escondido, CA 92026 | Agent/Producer Agreement |
| Armstrong Hailey Insurance Co.<br>2820 E Millennium Pl Ste 2<br>Fayetteville, AR 72703 | Agent/Producer Agreement |
| ARS Insurance Services Inc.<br>3 Northpoint Drive, Suite #300<br>Houston, TX 77060 | Agent/Producer Agreement |
| Arthur Sipma Ins Agency<br>1700 Main St.<br>Escalon, CA 95320 | Agent/Producer Agreement |
| ASAP Ins. Agency<br>12313 R Bellaire Blvd<br>Houston, TX 77072 | Agent/Producer Agreement |
| Asmussen Insurance<br>6200 W. 9th, Unit 3<br>Greeley, CO 80634 | Agent/Producer Agreement |

Sheet __6__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Associated Ins Agencies**<br>**100 Edward Gary PO Box 1046**<br>**San Marcos, TX 78667-1046** | **Agent/Producer Agreement** |
| **Assurance Ins. Agency, Inc.**<br>**1520 Hwy 159 West**<br>**Bellville, TX 77418** | **Agent/Producer Agreement** |
| **Assured Advantage**<br>**P.O. Box 5208**<br>**Frisco, TX 75035** | **Agent/Producer Agreement** |
| **Atkins Insurance Agency**<br>**P.O. Box 398**<br>**Marlin, TX 76661** | **Agent/Producer Agreement** |
| **Atlas General Agency**<br>**2080 North Hwy 360, Ste 270**<br>**Grand Prairie, TX 75050** | **Agency-Direct Appointment** |
| **Auburn Insurance Serv.**<br>**907 Central Ave.**<br>**Auburn, NE 68305** | **Agent/Producer Agreement** |
| **Aurora Gonzalez Ins. Agy**<br>**1800 N. Jackson**<br>**Jacksonville, TX 75766** | **Agent/Producer Agreement** |
| **Austin Insurance Group**<br>**P.O. Box 201846**<br>**Austin, TX 78720** | **Agent/Producer Agreement** |
| **Auto Insurance Discounters**<br>**P O Box 27440**<br>**Houston, TX 77227** | **Agent/Producer Agreement** |
| **Avery Insurance Agency**<br>**3980 Boat Club Rd #110**<br>**Lake Worth, TX 76135** | **Agent/Producer Agreement** |
| **Aviation Markets, Inc.**<br>**133 Kearney #300**<br>**San Francisco, CA 94108** | **Agency-Direct Appointment** |
| **Avirett Agency Inc.**<br>**P.O. Box 495**<br>**Meridian, TX 76665** | **Agent/Producer Agreement** |
| **Baldwin Insurance Group LLC**<br>**P.O. Box  7487**<br>**Little Rock, AR 72217** | **Agent/Producer Agreement** |

Sheet __7__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Ballard Insurance Agency<br>501 Wynnewood Prof Bldg #501<br>Dallas, TX 75224 | Agent/Producer Agreement |
| Ballard Insurance Agency<br>1465 NE 20th<br>Paris, TX 75460 | Agent/Producer Agreement |
| BancorpSouth Insurance Services, Inc.<br>P O Box 251510<br>Little Rock, AR 72225 | Agent/Producer Agreement |
| Bank Insurance Agency<br>PO Box 58<br>Prosper, TX 75078 | Agent/Producer Agreement |
| Barbieri Ins. Services<br>110 N Buckede<br>Abillene, KS 67410 | Agent/Producer Agreement |
| Barry Insurance Group<br>11555 Beamer Rd, #600<br>Houston, TX 77089 | Agent/Producer Agreement |
| Bates Insurance Agency<br>601 West Choctaw<br>Broken Bow, OK 74728 | Agent/Producer Agreement |
| Batesville Insurance Agcy, Inc<br>P.O. Box 2800<br>Batesville, AR 72503 | Agent/Producer Agreement |
| Baucom Ins Agency<br>521 Main Street #101<br>Sulphur Springs, TX 75483 | Agent/Producer Agreement |
| BCA Insurance Services<br>PO Box 1388<br>Addison, TX 75001 | Agent/Producer Agreement |
| Beaty Insurance Agency<br>3410 IH 10 W<br>Orange, TX 77632 | Agent/Producer Agreement |
| Bell Insurance Agency<br>3101 Joe Ramsey Blvd #104<br>Greenville, TX 75401 | Agent/Producer Agreement |
| Bell Insurance Group<br>16980 Dallas Parkway, Ste 100<br>Dallas, TX 75248 | Agent/Producer Agreement |

Sheet  **8**  of  **73**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Ben Bo & Associates LLC. 6558 FM902 Lake Kiowa, TX 76240 | Agent/Producer Agreement |
| Ben Spurgin Ins. Agency, Inc. 2521 Cedar Springs Dallas, TX 75201 | Agent/Producer Agreement |
| Benchmark Ins Agency 1401 Frederick Ave St. Joseph, MO 64501 | Agent/Producer Agreement |
| Benefit Max Insurance 6220 Westpark, Suite #246 Houston, TX 77057 | Agent/Producer Agreement |
| Benjamin Pomerez Insurance 1302 Lincoln Ave., Suite 206 San Jose, CA 95125 | Agent/Producer Agreement |
| Bernard Insurance Agency PO Box 138 Caruthersville, MO 63830 | Agent/Producer Agreement |
| Berry-Stricklen Ins Agy P.O. Box 938 Levelland, TX 79336 | Agent/Producer Agreement |
| Bethany Ins 6633 Hillcroft Ste 245 Houston, TX 77081 | Agent/Producer Agreement |
| Beverly Baker 8799 N Oka Trfwy Kansas City, MO 64155 | Agent/Producer Agreement |
| Beverly Onley Ins P.O. Box 810 Winnsboro, TX 75494 | Agent/Producer Agreement |
| Bierschwale-Rees P.O. Box 1549 Fredericksburg, TX 78624 | Agent/Producer Agreement |
| Big Benefits Corp. 1909 N. Glenville Dr. Suite 10 Richardson, TX 75081 | Agent/Producer Agreement |
| Bill Haddox & Fin. Svcs. Inc. 704 S Robinson Dr Waco, TX 76716 | Agent/Producer Agreement |

Sheet  **9**  of  **73**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Bill Kelley and Associates Inc<br>PO Box 993<br>Owasso, OK 74055 | Agent/Producer Agreement |
| BKS Insurance Agency, LLC<br>1333 West McDermott, Suite 200<br>Allen, TX 75013 | Agent/Producer Agreement |
| Blackstone Ins. Svc's, LLC<br>5300 Hollister, Suite 530<br>Houston, TX 77040-6138 | Agent/Producer Agreement |
| Blackstone Insurance Svcs Inc.<br>2825 Wilcrest, Suite 580<br>Houston, TX 77042 | Agent/Producer Agreement |
| Blackwell,Baxter& Moore Ins.SP<br>P.O. Box 330<br>Canyon, TX 79015 | Agent/Producer Agreement |
| Blue Cross Blue Shield<br>9001 Airport Freeway, Ste 600<br>Ft Worth, TX 76180 | Agency-Direct Appointment |
| Bluebonnet Pride Ins Agy, Inc.<br>P.O. Box 2000<br>Liberty Hill, TX 78642 | Agent/Producer Agreement |
| Blum Insurance Agency<br>7404 Hamilton Avenue<br>Cincinnati, OH 45231 | Agent/Producer Agreement |
| Boardwalk Ins. Group, LLC<br>3315 Avenue H<br>Rosenberg, TX 77471 | Agent/Producer Agreement |
| Boardwalk Ins. Group, LLC.<br>9100 SW. Freeway, Suite 201B<br>Houston, TX 77074 | Agent/Producer Agreement |
| Boardwalk Ins. Group, LLC.<br>100 Decker Court Suite 190<br>Irving, TX 75062 | Agent/Producer Agreement |
| Bob Kellet Insurance Agency<br>PO box 25<br>Valley Center, KS 67147 | Agent/Producer Agreement |
| Bobby Walters Insurance Agency<br>P.O. Box 125<br>Centerville, TX 75833 | Agent/Producer Agreement |

Sheet __10__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bockman Ins Agency**<br>PO Box 0188<br>Lone Star, TX 75668 | **Agent/Producer Agreement** |
| **Bogan, Dunlap & Wood Ins. Agcy**<br>4001 E. 42nd St., Suite 100<br>Odessa, TX 79762 | **Agent/Producer Agreement** |
| **Boley-Featherston Insurance**<br>181 Grand Ave. #200<br>Southlake, TX 76092 | **Agent/Producer Agreement** |
| **Bosworth & Associates**<br>1818 WSW Loop 323<br>Tyler, TX 75711 | **Agent/Producer Agreement** |
| **Bounds Insurance Agency, Inc.**<br>One West Austin Street<br>Center, TX 75935 | **Agent/Producer Agreement** |
| **Bradley Insurance Agency**<br>P.O. Box 940<br>Levelland, TX 79336 | **Agent/Producer Agreement** |
| **Breckinridge Ins**<br>4411 Pack Saddle Pass<br>Austin, TX 78745 | **Agent/Producer Agreement** |
| **Brian Simpson Ins. Agency**<br>1236 NE. Florence<br>Lee's Summit, MO 64086 | **Agent/Producer Agreement** |
| **Brigham Insurance Agency**<br>P.O. Box 810<br>Blanco, TX 78606 | **Agent/Producer Agreement** |
| **Brooke Agency Services Co LLC**<br>3801 Saratoga Blvd Suite # 105<br>Corpus Christi (Dallas), TX 78415 | **Agent/Producer Agreement** |
| **Brown & Brown, Inc.**<br>2120 Riverfront Dr. Suite 200<br>Little Rock, AR 72202 | **Agent/Producer Agreement** |
| **Brown, Cook & Taylor**<br>PO Box 1525<br>Gladewater, TX 75647 | **Agent/Producer Agreement** |
| **Brownrigg Ins. Agency, Inc.**<br>P.O. Box 1468<br>Marshall, TX 75670 | **Agent/Producer Agreement** |

Sheet __11__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

_____
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bruce Insurance Agency**<br>**PO Box 1687**<br>**Pine Bluff, AR 71603** | **Agent/Producer Agreement** |
| **Buddy Marshall Ins. Agency**<br>**1111 N. Washington**<br>**Mt. Pleasant, TX 75455** | **Agent/Producer Agreement** |
| **Burke Ins. Agency, Inc.**<br>**100 N. Main**<br>**Broken Bow, OK 74728** | **Agent/Producer Agreement** |
| **Burns Ins Group Inc.**<br>**2919 E. Matthews Suite B**<br>**Jonesboro, AR 72401** | **Agent/Producer Agreement** |
| **Burr Insurance Agency**<br>**4200 Ridgecrest Ste B7**<br>**Amarillo, TX 79109** | **Agent/Producer Agreement** |
| **C & M Insurance Marketing**<br>**PO Box 33847**<br>**San Antonio, TX 78265** | **Agent/Producer Agreement** |
| **C N A**<br>**P.O. Box 819006**<br>**Dallas, TX 75381-9006** | **Agency-Direct Appointment** |
| **C&S Insurance Agency**<br>**11710 Administration Dr. #15**<br>**St. Louis, MO 63146** | **Agent/Producer Agreement** |
| **C&S Insurance Agency**<br>**6211 Treeridge Trail**<br>**St. Louis, MO 63129** | **Agent/Producer Agreement** |
| **C.T. Jones Insurance Agency**<br>**102 Skyview Dr P.O. Box 1169**<br>**Livingston, TX 77351** | **Agent/Producer Agreement** |
| **Calvin Slaughter Insurance**<br>**P.O. Box 230**<br>**El Campo, TX 77437** | **Agent/Producer Agreement** |
| **Cami Harvey Insurance Agency**<br>**4770 Texas Blvd**<br>**Texarkana, TX 75503** | **Agent/Producer Agreement** |
| **Campagna Group, Inc.**<br>**P.O. Box 1935**<br>**Glenwood Springs, CO 81602** | **Agent/Producer Agreement** |

Sheet __12__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Canadian Ins. Agency, LLP.**<br>122 South 3rd<br>Canadian, TX 79014 | **Agent/Producer Agreement** |
| **Capital Resources Insurance**<br>3303 S. Rice Ave., Suite 112<br>Houston, TX 77056 | **Agent/Producer Agreement** |
| **Capitol Insurance Services**<br>P.O. Box 590<br>Eagle Pass, TX 78852 | **Agent/Producer Agreement** |
| **Capps Ins Agency**<br>1610 Shadywood Lane<br>Mt. Pleasant, TX 75456 | **Agent/Producer Agreement** |
| **Carlos Garcia Ins Agency**<br>P.O. Box 241108<br>San Antonio, TX 78224 | **Agent/Producer Agreement** |
| **Carlos Sanchez Ins. Agency**<br>6601 Everhart, Suite H1<br>Corpus Christi, TX 78413 | **Agent/Producer Agreement** |
| **Carrington Insurance Agency**<br>POBox 978<br>Waxahachie, TX 75168 | **Agent/Producer Agreement** |
| **Catalyst Insurance Services**<br>PO BOX 830336<br>Richardson, TX 75083-0336 | **Agent/Producer Agreement** |
| **Cates Ins. & Fin. Services**<br>120 FM 2821 Rd. W<br>Huntsville, TX 77320 | **Agent/Producer Agreement** |
| **Cavnar Insurance Agency**<br>750 N. Carroll Ave.<br>Southlake, TX 76092 | **Agent/Producer Agreement** |
| **CBTx**<br>PO Box 635127<br>Nacogdoches, TX 75963 | **Agent/Producer Agreement** |
| **Centennial Ins Group, Inc.**<br>PO. Box 850510<br>Yukon, OK 73085 | **Agent/Producer Agreement** |
| **Central Ins. of Grenada Inc.**<br>P.O. Box 1140<br>Grenda, MS 38902-1140 | **Agent/Producer Agreement** |

Sheet __13__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Texans CUSO Insurance Group, LLC**                                    Case No. _____
_____
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Central Insurance Agency, Inc.<br>PO Box 15427<br>Austin, TX 78761 | Agent/Producer Agreement |
| Central Risk<br>1244 Southridge Ct., Suite 103<br>Hurst, TX 76053 | Agent/Producer Agreement |
| Cervini-Teer Ins. Agency, Inc.<br>1001 Texas Blvd., Suite 102<br>Texarkana, TX 75501 | Agent/Producer Agreement |
| CFG Insurance Agency<br>P.O. Box 370<br>Henderson, TX 75653-0370 | Agent/Producer Agreement |
| CFR, Inc.<br>5314 South Yale Ave Suite 900<br>Tulsa, OK 74135 | Agent/Producer Agreement |
| Chalmers Insurance<br>P.O. Box 177<br>Neosho, MO 64850 | Agent/Producer Agreement |
| Charles Freeman Ins Agency Inc<br>HWY 34 N 9749 CR 353<br>Terrell, TX 75160 | Agent/Producer Agreement |
| Charles Holder Insurance<br>PO Box 363<br>Denison, TX 75020 | Agent/Producer Agreement |
| Charles Marietta Ins. Agency<br>1019 Alamo Street<br>Rosenberg, TX 77471 | Agent/Producer Agreement |
| Charles Pickle Insurance<br>4200 South Cooper, Suite 202<br>Arlington, TX 76015 | Agent/Producer Agreement |
| Charles S. Meshkaty Ins<br>5068 W Plano Pkwy #235<br>Plano, TX 75075 | Agent/Producer Agreement |
| Charles W. Tomberlain Ins Agy<br>P.O. Box 3245<br>Longview, TX 75606 | Agent/Producer Agreement |
| Choose Smart Ins Agency LLC<br>32502 FM 2978 Suite A<br>Magnolia, TX 77354 | Agent/Producer Agreement |

Sheet __14__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Chubb Group<br>701 Market St, Room 199-3490<br>Philadephia, PA 19106 | Agency-Direct Appointment |
| Chung Chien Lin<br>2424 Damsel Katie Dr<br>Lewisville, TX 75056 | Agent/Producer Agreement |
| Church Insurance Plan<br>PO Box 470335<br>Fort Worth, TX 76197 | Agent/Producer Agreement |
| Church Plus Ins Services<br>11601 Katy Freeway, Suite 217<br>Houston, TX 77079 | Agent/Producer Agreement |
| CHVO & Associates, Inc.<br>6609 W Sam Houston Pkwy Ste205<br>Houston, TX 77072 | Agent/Producer Agreement |
| CIGNA Corporation<br>One Logan Square<br>Philadephia, PA 19103 | Agency-Direct Appointment |
| Cindy L. Hyltin Agent<br>2525 Preston Rd. #1132<br>Plano, TX 75093 | Agent/Producer Agreement |
| Cindy Wallace Ins<br>308 S. Jackson<br>Kaufman, TX 75142 | Agent/Producer Agreement |
| Citizens Financial Svcs., Inc.<br>4201 South Treadaway<br>Abilene, TX 79602 | Agent/Producer Agreement |
| Clark Riley Insurance<br>1303 W. Service Rd.<br>Abernathy, TX 79311 | Agent/Producer Agreement |
| Clark-Patton Ins. Agency<br>875 Straus RD P.O. Box 400<br>Cedar Hill, TX 75104 | Agent/Producer Agreement |
| Clay Paul Insurance Agency<br>6016 Denton Hwy #200<br>Forth Worth, TX 76148 | Agent/Producer Agreement |
| Clemens & Truitt Insurance Agy<br>501 Quitman St P.O. Box 1229<br>Pittsburg, TX 75686 | Agent/Producer Agreement |

Sheet __15__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Clemens Insurance<br>P.O. Box 1655<br>Mt. Pleasant, TX 75456 | Agent/Producer Agreement |
| CNA<br>Dallas Branch<br>Plaza of the Americas<br>600 North Pearl Street  Ste 1300<br>Dallas, TX 75201 | Preferred Agency Program Agreement |
| Coffey Ins Agy, Inc.<br>208 West Broadway PO Box 1404<br>Ardmore, OK 73401 | Agent/Producer Agreement |
| Colemont Insurance Brokers<br>P.O. Box 612329<br>Dallas, TX 75261 | Agency-Direct Appointment |
| Colonial Life<br>150 Windsor<br>Hartford, CT 06156 | Agency-Direct Appointment |
| Compass Insurance Agency, Inc.<br>PO Box 741568<br>Dallas, TX 75374 | Agent/Producer Agreement |
| Comprehensico Fin. Serv., LLC<br>811 Tara Road<br>Papillion, NE 68046 | Agent/Producer Agreement |
| Conner Insurance Agency<br>11919 Ocelot Path<br>San Antonio, TX 78253 | Agent/Producer Agreement |
| Connie J. Davis Ins. Agency<br>500 East Wyandotte<br>McAlester, OK 74501 | Agent/Producer Agreement |
| Connor Ins Services<br>930 Florin Rd Ste 203<br>Sacramento, CA 95831-5003 | Agent/Producer Agreement |
| Consumer Financial, Inc.<br>8875 Cincinnati-Dayton Rd. #2<br>Westchester, OH 45069 | Agent/Producer Agreement |
| Contractors Insurance Services<br>17030 Nanes Drive Suite 110<br>Houston, TX 77090 | Agent/Producer Agreement |
| Contractors Insurance Services<br>312 W. Oltorf<br>Austin, TX 78704 | Agent/Producer Agreement |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Texans CUSO Insurance Group, LLC**                                     Case No. _____

_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Cornerstone Ins Agency, Inc.<br>10592-A Fuqua St. #420<br>Houston, TX 77089 | Agent/Producer Agreement |
| Cornhusker Casualty Company<br>9290 West Dodge Rd., Suite 300<br>Omaha, NE 68114 | Sublease - located @ 5050 Quorum Suite 558<br>Sublessor: Texans CUSO Insurance Group, LLC<br>Sublessee: Cornhusker Casulty Company |
| Costlow & Associates<br>4425 W. Airport Frwy Ste. 345<br>Irving, TX 75062 | Agent/Producer Agreement |
| Countryside Insurance<br>450 6th st. PO Box 149<br>Honey Grove, TX 75446 | Agent/Producer Agreement |
| Countywide Insurance Agency<br>211 Commercial P.O. Box 841<br>Coleman, TX 76834 | Agent/Producer Agreement |
| Cover X<br>29621 Northwestern HW<br>Southfield, MI 48034 | Agency-Direct Appointment |
| Cox Insurance Agency<br>518 N. Breckenridge<br>Breckenridge, TX 76424 | Agent/Producer Agreement |
| Craig Ins (F.B. Taylor)<br>P.O. Box 890066<br>Houston, TX 77289 | Agent/Producer Agreement |
| CRC Insurance Services<br>14001 N Dallas Prkway, Ste M100<br>Dallas, TX 75240 | Agency-Direct Appointment |
| CRC Insurance Services, Inc.<br>14001 Dallas Parkway<br>Suite M100<br>Dallas, TX 75240-4346 | Brokerage Agreement |
| Crestone Risk Management<br>10210 N. Central Expwy Ste 500<br>Dallas, TX 75231 | Agent/Producer Agreement |
| Crockett Insurance Agency<br>P.O. Box 638<br>Donna, TX 78537 | Agent/Producer Agreement |
| Crosbyton Agency<br>114 W Main<br>Crosbyton, TX 79370 | Agent/Producer Agreement |

Sheet __17__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Crouch Insurance Agency<br>3800 Highway 365, Suite 141<br>Port Arthur, TX 77642 | Agent/Producer Agreement |
| Crump Excess & Surplus<br>7557 Rambler Rd, Ste 300<br>Dallas, TX 75231 | Agency-Direct Appointment |
| CSI Insurance<br>2920 Taylor Street<br>Dallas, TX 75226 | Agent/Producer Agreement |
| Cuna Mutual Group<br>5910 Mineral Point Road<br>Madison, WI 53705 | Agent/Producer Agreement |
| Cynda Pearson<br>1720 Long Prairie Rd.<br>Allen, TX 75002 | Employment Contract |
| D & H Insurance Group<br>914 Judson Road PO BOX 3183<br>Longview, TX 75601 | Agent/Producer Agreement |
| D.T. Bobby Lane Ins. Agency<br>302 N. Gonzales<br>Cuero, TX 77954 | Agent/Producer Agreement |
| Dallas National Insurance Co.<br>P.O. Box 974353<br>Dallas, TX 75397 | Agency-Direct Appointment |
| Dallas National Insurance Company<br>14160 Dallas Parkway<br>Suite 500<br>Dallas, TX 75254 | Agency-Company Agreement |
| Dan Frickey Ins<br>17300 El Camino Real St.102<br>Houston, TX 77058 | Agent/Producer Agreement |
| Dan Miller Insurance<br>2118 NW Military Hwy<br>San Antonio, TX 78213 | Agent/Producer Agreement |
| Dana Ross Insurance<br>315 N. Wall<br>Iowa Park, TX 76367 | Agent/Producer Agreement |
| Daniel Block Insurance<br>14 Inverness Drive East, Suite<br>Englewood, CO 80112 | Agent/Producer Agreement |

Sheet __18__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Danna Ins Agency**<br>HWY 71 South PO Box 387<br>Danevang, TX 77432 | **Agent/Producer Agreement** |
| **Danny Hagen Agency**<br>7500 W. Mississippi Ave E234<br>Lakewood, CO 80226 | **Agent/Producer Agreement** |
| **Danny W Carter Ins Agency**<br>P.O. Box 339<br>Wells, TX 75976 | **Agent/Producer Agreement** |
| **Darlene Crain Insurance**<br>P.O. Box 612<br>Devine, TX 78016 | **Agent/Producer Agreement** |
| **Darlene Vise**<br>113 Meadowlawn Road<br>Elm Mott, TX 76640 | **Agent/Producer Agreement** |
| **Dave Woods**<br>2116 Teakwood Lane<br>Plano, TX 75075 | **Employment Contract** |
| **David Curtis Cox**<br>9020 S. Soncy Rd.<br>Amarillo, TX 79109 | **Agent/Producer Agreement** |
| **David Farhang Davodi**<br>451 W. Arapaho Rd. Ste. 110<br>Richardson, TX 75080 | **Agent/Producer Agreement** |
| **David Hartsell**<br>15455 N. Dallas Pkwy #600<br>Addison, TX 75001 | **Agent/Producer Agreement** |
| **David Rembert Agency**<br>8235 Douglas Ave. # 625<br>Dallas, TX 75225 | **Agent/Producer Agreement** |
| **David Shamburger Ins Agy**<br>1211 WSW Loop 323<br>Tyler, TX 75701 | **Agent/Producer Agreement** |
| **David Tinklepaugh Insurance**<br>9333 Woodsor<br>Overland Park, KS 66207 | **Agent/Producer Agreement** |
| **David Whittington Insurance**<br>112 Magnolia Estates Dr.<br>League City, TX 77573 | **Agent/Producer Agreement** |

Sheet __19__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

                                        _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Davidson Insurance Agency-TX<br>2908 Warren Circle Box 153207<br>Irving, TX 75015-3207 | Agent/Producer Agreement |
| Davis & Goulet<br>P.O. Box 16950<br>Jackson, MS 39236 | Agent/Producer Agreement |
| Davis Insurance & Associates<br>4692 Spring Valley Rd.<br>Lorena, TX 76655 | Agent/Producer Agreement |
| Davis Insurance Agency<br>PO Box 850<br>Palmer, TX 75152 | Agent/Producer Agreement |
| De Silva Ruiz & Associates<br>1141 N Loop 1604 E#105-250<br>San Antonio, TX 78232 | Agent/Producer Agreement |
| De Silva Ruiz & Associates<br>1141 N Loop 1604 E#105-250<br>San Antonio, TX 78232 | Agent/Producer Agreement |
| Dean Insurance Agency Inc.<br>315 S 5TH P.O. Box 1165<br>Crockett, TX 75836 | Agent/Producer Agreement |
| Deborah Toney Agency<br>1836 West Virginia, Ste. 102 B<br>McKinney, TX 75069 | Agent/Producer Agreement |
| Del Mar Ins. Associates, LLC.<br>3801 Saratoga Blvd. Suite 105<br>Corpus Christi, TX 78415 | Agent/Producer Agreement |
| Delgado Insurance Agency<br>PO Box 2547<br>Laredo, TX 78044-2547 | Agent/Producer Agreement |
| Dennis Murphy<br>20821 Cicero Avenue<br>Matteson, IL 60433 | Agent/Producer Agreement |
| Dickerson & Co Agency<br>P.O. Box 1180<br>Wylie, TX 75098 | Agent/Producer Agreement |
| Diversified Insurance Agency<br>P.O. Box 668<br>New Boston, TX 75570 | Agent/Producer Agreement |

Sheet  __20__  of  __73__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Dixie Dunavant Ins. Agency<br>101 W. Hawkins Pkwy, Suite 8<br>Longview, TX 75605 | Agent/Producer Agreement |
| DM Pergola Insurance Agency<br>7190 Julian Way<br>Westminister, CO 80030 | Agent/Producer Agreement |
| Dois Ray Insurance Agency<br>P.O. Box 1189<br>Big Spring, TX 79720 | Agent/Producer Agreement |
| Don & Anita Stancoff Inc.<br>3105 Wingren Road<br>Irving, TX 75062 | Agent/Producer Agreement |
| Don Hutcherson Insurance<br>314 N. Grand Avenue<br>Gainesville, TX 76240 | Agent/Producer Agreement |
| Don Yarbrough Insurance Agency<br>P.O. Box 1104<br>Atlanta, TX 75551 | Agent/Producer Agreement |
| Donegan Insurance Agency, Inc.<br>P.O. Box 550<br>Seguin, TX 78156 | Agent/Producer Agreement |
| Donley & Associates Insurance<br>5317 JFK Blvd<br>N. Little Rock, AR 72116 | Agent/Producer Agreement |
| Donna McCright<br>7128 Longo Drive<br>The Colony, TX 75056 | Employment Contract |
| Donna Smith<br>1825 Masters Drive<br>Desoto, TX 75115 | Employment Contract |
| Donnelly-Bay Ins. Services<br>225 N. Meyer Street<br>Sealy, TX 77474 | Agent/Producer Agreement |
| Dorsey Insurance Agency<br>503 Jefferson Terrace Blvd.<br>New Iberia, LA 70560 | Agent/Producer Agreement |
| Douglas & Marik Ins. Agy Inc.<br>110 Avenue A<br>El Campo, TX 77437 | Agent/Producer Agreement |

Sheet __21__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Douglas Insdustries**<br>112 Abel Lane<br>Boyd, TX 78418 | **Agent/Producer Agreement** |
| **Dreiss Insurance Agency LLC**<br>805 N. Main Street<br>Boerne, TX 78006 | **Agent/Producer Agreement** |
| **Dual Access Insurance**<br>10701 Corporate Dr., Suite 380<br>Stafford, TX 77477 | **Agent/Producer Agreement** |
| **Dublin Insurance Agency**<br>119 S. Patrick Street<br>Dublin, TX 76446 | **Agent/Producer Agreement** |
| **Duehning Ins Agency LLC**<br>PO Box 750<br>Kingston, OK 73439 | **Agent/Producer Agreement** |
| **Dumas Insurance Agency**<br>P.O. Box 378<br>Dumas, TX 79029 | **Agent/Producer Agreement** |
| **Duncan, Fraser & Bridges Ins.**<br>117 E. Kingsmill<br>Pampa, TX 79065 | **Agent/Producer Agreement** |
| **Dwight C. Thornton Agency**<br>1237 Southridge Court Ste. 204<br>Hurst, TX 76053 | **Agent/Producer Agreement** |
| **Dziga Insurance**<br>7500 Eckhert, Suite 480<br>San Antonio, TX 78240 | **Agent/Producer Agreement** |
| **Eagle Insurance Services**<br>P.O. Box 307<br>Fairfield, TX 75840 | **Agent/Producer Agreement** |
| **East Texas Ins Agency-Gilmer**<br>201 Marshall Street<br>Gilmer, TX 75644 | **Agent/Producer Agreement** |
| **East Texas Ins. Agency-Kilgore**<br>808 B HWY 259 N<br>Kilgore, TX 75662 | **Agent/Producer Agreement** |
| **Eastexas Agency, Inc.-Athens**<br>501 Hwy 175 W<br>Athens, TX 75751 | **Agent/Producer Agreement** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

                                                                    ,
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Ebeler Insurance<br>137 S 3rd Street<br>Tecumseh, NE 68450 | Agent/Producer Agreement |
| Echols & Associates, Inc.<br>PO Box 1050<br>Monticello, AR 71657 | Agent/Producer Agreement |
| Ed Nolen Insurance Agency<br>PO Box 8778<br>Tyler, TX 75711 | Agent/Producer Agreement |
| Edmonds Insurance Agency<br>845B 12th Street<br>Hempstead, TX 77445 | Agent/Producer Agreement |
| Edward Nino<br>606 W Lela St.<br>Harlingen, TX 78550 | Agent/Producer Agreement |
| EFG Insurance Agency, Inc.<br>600 Kenrick Ste B-10<br>Houston, TX 77060 | Agent/Producer Agreement |
| Eiland & Associates, Inc.<br>P.O. Box 310<br>Stanton, TX 79782 | Agent/Producer Agreement |
| Ellis Insurance Agency<br>1931 NW Military Hwy, Ste 225<br>San Antonio, TX 78213 | Agent/Producer Agreement |
| Ellison Insurance<br>P. O. Box 85<br>Winnsboro, TX 75494 | Agent/Producer Agreement |
| Employers<br>16801 Addison Rd #325<br>Addison, TX 75001 | Agency-Direct Appointment |
| Encompass Insurance<br>P.O. Box 11984<br>Roanoke, VA 24402 | Agency-Direct Appointment |
| Enid Insurance Agency Inc.<br>2429 N Van Buren<br>Enid, OK 73703 | Agent/Producer Agreement |
| Erickson Insurance, Inc.<br>3200 N 6th St Suite 2<br>Beatrice, NE 68316 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Escobedo Insurance Agency<br>5218 Lethaby Dr.<br>Corpus Christi, TX 78413 | Agent/Producer Agreement |
| ESP Insurance Services Inc.<br>555 Republic Drive Ste. 309<br>Plano, TX 75074 | Agent/Producer Agreement |
| Esquivel Ins Agency<br>PO Box 866<br>San Marcos, TX 78667 | Agent/Producer Agreement |
| Extraco Ins Services Corp<br>18 S Main St<br>Temple, TX 76503-6101 | Agent/Producer Agreement |
| Extraco Ins. - Belton # 2<br>2000 North Main St.<br>Belton, TX 76513 | Agent/Producer Agreement |
| Extraco Ins. - Waco # 1<br>PO Box 7813<br>Waco, TX 76714 | Agent/Producer Agreement |
| Extraco Ins. - Belton<br>400 E Central P.O. Box 299<br>Belton, TX 76513 | Agent/Producer Agreement |
| Extraco Ins. - Harker Heights<br>100 West Central TX Expwy<br>Harker Heights, TX 76548 | Agent/Producer Agreement |
| Extraco Ins. - Killeen<br>201 West Jasper Rd.<br>Killeen, TX 76542 | Agent/Producer Agreement |
| Extraco Ins. - Lampasas<br>1305 S. Key Ave.<br>Lampasas, TX 76550 | Agent/Producer Agreement |
| Extraco Ins. - Temple # 1<br>18 S Main St<br>Temple, TX 76503-6101 | Agent/Producer Agreement |
| Extraco Ins. - Temple # 2<br>3615 South 31st.<br>Temple, TX 76502 | Agent/Producer Agreement |
| Extraco Ins. - Waco # 2<br>1700 N.Valley Mills PO Box7813<br>Waco, TX 76714 | Agent/Producer Agreement |

Sheet __24__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| F.B. Taylor Insurance #1<br>PO Box 1346<br>Nederland, TX 77627 | Agent/Producer Agreement |
| Fagan Insurance<br>2001 Lake Miola Drive<br>Paola, KS 66071 | Agent/Producer Agreement |
| Family Financial Group<br>3600 Gus Thomasson # 117<br>DALLAS, TX 75150 | Agent/Producer Agreement |
| Family Insurance Agency<br>1500 SE 34th Suite 400<br>Amarillo, TX 79118 | Agent/Producer Agreement |
| Fansher Stone & Hess Inc.<br>PO Box 1234<br>Okmulgee, OK 74447 | Agent/Producer Agreement |
| Fargo Ins Agency<br>13155 Westheimer Rd Ste 101<br>Houston, TX 77077 | Agent/Producer Agreement |
| Farm & Home Casualty Inc.<br>P.O. Box 387<br>Bonham, TX 75418 | Agent/Producer Agreement |
| FBC Insurance Agency, Inc.<br>P.O. Box 407<br>Franklin, TX 77856 | Agent/Producer Agreement |
| Fear Agency<br>111 S Elms Street<br>Welsh, LA 70591 | Agent/Producer Agreement |
| Financial Affiliates Insurance<br>1800 Preston Park Blvd, #103<br>Plano, TX 75093 | Agent/Producer Agreement |
| Financial Ins. Services, Inc.<br>PO Box 159<br>Grapeland, TX 75844 | Agent/Producer Agreement |
| Fireman's Fund<br>500 N Ackard Ste 400<br>Dallas, TX 75201 | Agency-Direct Appointment |
| First Choice Ins Agency<br>1225 E 33rd St<br>Edmond, OK 73013 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| First Comp<br>222 South 15th Ste 1500n<br>Omaha, NE 68102 | Agency-Direct Appointment |
| First Ins of the Hill Country<br>P.O. Box 291549<br>Kerrville, TX 78028 | Agent/Producer Agreement |
| First Insurance Services<br>300 S. Wheeler Street<br>Jasper, TX 75951 | Agent/Producer Agreement |
| First Int'l. Ins. Group Inc<br>3010 LBJ Freeway Suite 720<br>Dallas, TX 75234 | Agent/Producer Agreement |
| First Oklahoma & Assoc Ins Agy<br>319 N. Broadway<br>Inola, OK 74036 | Agent/Producer Agreement |
| First Oklahoma & Assoc.<br>516 W. Rogers Blvd.<br>Skiatook, OK 74070 | Agent/Producer Agreement |
| First Service Insurance<br>PO Box 3155<br>San Angelo, TX 76901 | Agent/Producer Agreement |
| First Southwest Ins Agency<br>1619 North Hobart<br>Pampa, TX 79065 | Agent/Producer Agreement |
| First Southwest Insurance<br>1619 North Hobart Street<br>Pampa, TX 79065 | Agent/Producer Agreement |
| First State Insurance Agency<br>P.O. Box 709<br>Hawkins, TX 75765 | Agent/Producer Agreement |
| First Victoria Ins Agency<br>101 S Main ST P.O. Box 1338<br>Victoria, TX 77901 | Agent/Producer Agreement |
| Fisher Insurance<br>P.O. Box 417<br>Memphis, TX 79245 | Agent/Producer Agreement |
| Floyd C Petitt Ins.<br>5002 Knickerbocker Road<br>San Angelo, TX 76904 | Agent/Producer Agreement |

Sheet __26__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Ford Ins Group<br>PO Box 6646<br>Lee's Summit, MO 64064 | Agent/Producer Agreement |
| Foremost Insurance Group<br>P.O.Box 3342<br>Grand Rapids, MI 59401 | Agency-Direct Appointment |
| Forrest and Associates<br>216 Market Street<br>Paris, MO 65275 | Agent/Producer Agreement |
| Fortune Insurance<br>3510 Jeffco Blvd Suite 102<br>Arnold, MO 63010 | Agent/Producer Agreement |
| Foster Insurance<br>P.O. Box 74<br>Freer, TX 78357 | Agent/Producer Agreement |
| Fox Insurance<br>420 E Washington PO Box 846<br>Arma, KS 66712 | Agent/Producer Agreement |
| Fraley Ins. Agency<br>103 S. Madison<br>Madisonville, TX 77864 | Agent/Producer Agreement |
| Fraley Insurance Agency, Inc.<br>617 Pine P.O. Box 107<br>Chelsea, OK 74016 | Agent/Producer Agreement |
| Franki Robertson Agency<br>3615 S. Georgia<br>Amarillo, TX 79109 | Agent/Producer Agreement |
| Fred Chase Agency<br>3422 Lakeside Drive<br>Rockwall, TX 75087 | Agent/Producer Agreement |
| Fred Daniel & Sons. Inc.<br>5727 South Lewis Suite 420<br>Tulsa, OK 74105 | Agent/Producer Agreement |
| Fredrick Campbell<br>1769 Cliffrose Lane<br>Lewisville, TX 75067 | Agent/Producer Agreement |
| Freer Insurance Agency Inc.<br>121 S Main St.<br>Freer, TX 78357 | Agent/Producer Agreement |

Sheet __27__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Frio Canyon Ins Agency**<br>P.O. Box 505<br>Leaky, TX 78873 | **Agent/Producer Agreement** |
| **Fuentes Insurance**<br>6655 Hillcroft, Suite 215<br>Houston, TX 77081 | **Agent/Producer Agreement** |
| **Fullerton-Yates Insurance**<br>8950 Gary Burns Dr. Suite C<br>Frisco, TX 75034 | **Agent/Producer Agreement** |
| **Fuqua Insurance Group, LLC.**<br>100 N Lancaster<br>Hesston, KS 67062 | **Agent/Producer Agreement** |
| **G-N-S Insurance**<br>PO Box 729<br>Elgin, TX 78621 | **Agent/Producer Agreement** |
| **Galyean Insurance 2**<br>PO Box 797<br>Sulfur Springs, TX 75483 | **Agent/Producer Agreement** |
| **Galyean Insurance Agency**<br>PO Box 797<br>Sulphur Springs, TX 75483 | **Agent/Producer Agreement** |
| **Gammon Insurance**<br>1615 Guadalupe<br>San Antonio, TX 78707 | **Agent/Producer Agreement** |
| **Gans & Smith Ins. Agency Inc.**<br>1109 Judson Rd P.O. Box 2869<br>Longview, TX 75606 | **Agent/Producer Agreement** |
| **Gans & Smith Ins. Agency Inc.**<br>P.O. Box 2869<br>Longview, TX 75606 | **Agent/Producer Agreement** |
| **Garrett Insurance Agency, Inc.**<br>PO Box 291425<br>Kerrville, TX 78029 | **Agent/Producer Agreement** |
| **Gary Buesing & Associates**<br>1116 Waterford<br>Allen, TX 75013 | **Agent/Producer Agreement** |
| **Garza Ins Agency**<br>414 E. Main St<br>Rio Grande City, TX 78582 | **Agent/Producer Agreement** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Gateway Ins. Brokers, LLC<br>2386 Hwy K<br>Ofallin, MO 63368 | Agent/Producer Agreement |
| Gemini Ins Group.<br>2647 Via Valencia<br>Carrollton, TX 75006 | Agent/Producer Agreement |
| General Insurance<br>524 N. 13th Street<br>Corsicana, TX 75110 | Agent/Producer Agreement |
| Genworth Financial<br>P.O. Box 1280<br>Lynchburg, VA 24505 | Agency-Direct Appointment |
| George Bienfang Company<br>100 N. Central Expwy., Ste 460<br>Richardson, TX 75080 | Agent/Producer Agreement |
| George Hickman Ins Agency Inc<br>320 S. Delaware Avenue<br>Bartlesville, OK 74003 | Agent/Producer Agreement |
| George J Doinidis<br>6100 Corporate Dr. #268<br>Houston, TX 77036 | Agent/Producer Agreement |
| George T. Speer Insurance<br>665 Marilyn Ave.<br>Brawley, CA 92227 | Agent/Producer Agreement |
| Gibb Insurance Agency<br>13381 Hwy 155 S.<br>Tyler, TX 75703 | Agent/Producer Agreement |
| Gipson Financial Group<br>1917 Lanark Ave.<br>Dallas, TX 75203 | Agent/Producer Agreement |
| Global One Stop Ins. Agency<br>30 Swift CT<br>Clifton, NJ 07014 | Agent/Producer Agreement |
| GMJ Insurance<br>1247 Chalk Hill Rd.<br>Dallas, TX 75222 | Agent/Producer Agreement |
| Godboldo Agency<br>3209 Patriot Drive<br>Plano, TX 75025 | Agent/Producer Agreement |

Sheet __29__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Gonzales Insurance Agency<br>602 N Bolton<br>Jacksonville, TX 75766 | Agent/Producer Agreement |
| Gooden Ins. Agency, Inc.<br>89 Delta Ave. Suite 101<br>Clarksdale, MS 38614 | Agent/Producer Agreement |
| Gordon Riley Insurance Agency<br>P.O. Box 7794<br>Waco, TX 76714 | Agent/Producer Agreement |
| Grace White Insurance<br>2923 Preston<br>Pasadena, TX 77503 | Agent/Producer Agreement |
| Grand Ins. & Fin. Services,Inc<br>123 E Roller Ave PO Box 699<br>Decatur, AR 72722 | Agent/Producer Agreement |
| Grand River Insurance<br>PO Box 975<br>Chillicothe, MO 64601 | Agent/Producer Agreement |
| Great American Insurance Co.<br>100 East 42nd St<br>New York, NY 10017 | Agency-Direct Appointment |
| Green Oaks Ins., Agency Inc.<br>6750 Locke Ave. Suite 101<br>Fort Worth, TX 76116 | Agent/Producer Agreement |
| Green Country Ins Agency, Inc.<br>120 S 4th P.O. Box 490<br>Henryetta, OK 74437 | Agent/Producer Agreement |
| Greer & Associates, Inc.<br>N Stuart Place PO Box 532027<br>Harlingen, TX 78553 | Agent/Producer Agreement |
| Greg Naber Ins. Agency Inc.<br>190 Arapahoe Ave.<br>Boulder, CO 80302 | Agent/Producer Agreement |
| Grissom Ins. Agency Inc.<br>2206 N Hwy 83<br>Crystal, TX 78839 | Agent/Producer Agreement |
| Guillot-Rainey Ins Agency Inc<br>2351 W NW Hwy P.O. Box 59405<br>Dallas, TX 75229 | Agent/Producer Agreement |

Sheet ___30___ of ___73___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Guthrie Ins. Agency, LLC.<br>529 Court St.<br>Fulton, MO 65251 | Agent/Producer Agreement |
| Guy L. McNutt Ins. Agency Inc.<br>910 4th Street<br>Rosenberg, TX 77471 | Agent/Producer Agreement |
| Gwin Insurance Agency<br>725 Northwest Ave<br>El Dorado, AR 71730 | Agent/Producer Agreement |
| Haffner & Associates<br>8301 NE 110th Street<br>Kansas City, MO 64157 | Agent/Producer Agreement |
| Hall Rader & Associates<br>1347 Hwy 146 Bypass<br>Liberty, TX 77575 | Agent/Producer Agreement |
| Hanks Insurance Group, Inc.<br>120 West 5th Avenue<br>Corsicana, TX 75151 | Agent/Producer Agreement |
| Harlan Ins. Agency, LLC.<br>5205 Jackson St PO Box 13497<br>Alexandria, LA 71315 | Agent/Producer Agreement |
| Harmon Insurance Agency<br>PO Box 1147<br>Burleson, TX 76097 | Agent/Producer Agreement |
| Harold Levine Insurance Agency<br>113 Castano #1<br>San Antonio, TX 78209 | Agent/Producer Agreement |
| Harris Cnty Ins Ctr<br>PO BOX 1219<br>Baytown, TX 77586 | Agent/Producer Agreement |
| Harris Insurance Consulting<br>PO Box 326<br>Sherwood, AR 72115 | Agent/Producer Agreement |
| Haskell County Ins. Agy, Inc.<br>417 S 1st St P.O. Box 617<br>Haskell, TX 79521 | Agent/Producer Agreement |
| Hasting Ins Agency<br>436 Broadway<br>Hot Springs, AR 71901 | Agent/Producer Agreement |

Sheet __31__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Texans CUSO Insurance Group, LLC**                                          Case No. _____
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Haywood Insurance Agency<br>P.O. Box 900<br>Hallsville, TX 75650 | **Agent/Producer Agreement** |
| Health First<br>300 S Riverside Plaza, #802N<br>Chicago, IL 60606 | **Agency-Direct Appointment** |
| Hegarty-Caplinger Ins. Inc.<br>525 Commercial<br>Atchison, KS 66002 | **Agent/Producer Agreement** |
| Hemphill Insurance Agency<br>205 Westmorland P.O. Box 1600<br>Mason, TX 76856 | **Agent/Producer Agreement** |
| Henson Ins. Agency #1<br>611 N. Main<br>Seminole, OK 74868 | **Agent/Producer Agreement** |
| Henson Ins. Agency #2<br>500 S. Mekusukey<br>Wewoka, OK 74884 | **Agent/Producer Agreement** |
| Herbert M. Sheaner Jr. Ins.<br>2501 Abrams P.O. Box 140535<br>Dallas, TX 75214 | **Agent/Producer Agreement** |
| Herman Bell Ins Agy<br>2118 Lasalle Ave P.O. Box 86<br>Waco, TX 76703 | **Agent/Producer Agreement** |
| Herzog Insurance Services<br>PO Box 19673<br>Houston, TX 77224-9673 | **Agent/Producer Agreement** |
| Hexter-Fair Insurance Agency<br>11661 Preston Road, Suite 260<br>Dallas, TX 75230 | **Agent/Producer Agreement** |
| Heydari Financial Group, Inc.<br>3120 S.W. Freeway, Suite 218<br>Houston, TX 77098 | **Agent/Producer Agreement** |
| Hill Country Guardian Ins Agcy<br>P O Box 1276<br>Blanco, TX 78606 | **Agent/Producer Agreement** |
| Hill Country Insurance<br>12589 Ranch Road 12 PoBox 2550<br>Wimberley, TX 78676 | **Agent/Producer Agreement** |

Sheet __32__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G – EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Hill County Insurance Agency<br>66 W. Elm<br>Hillsboro, TX 76645 | Agent/Producer Agreement |
| Home Insurance Agency<br>1760 Airway St. Ste. 100<br>El Paso, TX 79925 | Agent/Producer Agreement |
| Home Team Ins Serv.<br>5085 W. Park Blvd., Ste. 200<br>Plano, TX 75093 | Agent/Producer Agreement |
| Hometown Insurance Agency<br>8 E Dawes Ave<br>Bixby, OK 74008 | Agent/Producer Agreement |
| Hope Insurance Group LLC.<br>1606 Peavy Rd. Ste 7<br>Dallas, TX 75228 | Agent/Producer Agreement |
| Horse Insurance Specialists<br>1013 S. Hwy 377<br>Pilot Point, TX 76258 | Agent/Producer Agreement |
| HSBC Insurance Brokers<br>27-33 Artillery Lane<br>London, UK EC3VOAU | Agency-Direct Appointment |
| Hudson Ins Agy<br>1507 S Panola St P.O. Box 143<br>Carthage, TX 75633 | Agent/Producer Agreement |
| Huelskoetter Agency Ltd.<br>PO Box 1000<br>St. Charles, MO 63302 | Agent/Producer Agreement |
| Huffman Insurance Agency<br>1105 N. 8th Avenue<br>Teague, TX 75862 | Agent/Producer Agreement |
| Hull & Company, Inc.<br>12801 N Central Exp Ste 1100<br>Dallas, TX 75243 | Agency-Direct Appointment |
| Humana<br>8111 LBJ Freeway Ste 200<br>Dallas, TX 75251 | Agency-Direct Appointment |
| Huntington InsuranceAgn<br>HWY 69 S P.O. Drawer 409<br>Huntington, TX 75949 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Hutcherson Ins Services<br>1212 N Locust P.O. Box 2096<br>Denton, TX 76202 | Agent/Producer Agreement |
| Hutchinson County Ins. Agency<br>PO Box 1201<br>Fritch, TX 79036 | Agent/Producer Agreement |
| ICAT<br>3665 Discovert Drive, Ste 300<br>Boulder, CO 80303 | Agency-Direct Appointment |
| In-Town Ins. Serv., Inc.<br>7001 Corporate Dr 138<br>Houston, TX 77036 | Agent/Producer Agreement |
| INS Planners<br>PO Box 17276<br>San Antonio, TX 78217 | Agent/Producer Agreement |
| Ins. Serv. of the Heartland<br>PO Box 407<br>Bethany, MO 64424 | Agent/Producer Agreement |
| Insurance Assoc. of the Valley<br>521 S. 77 Sunshine Strip<br>Harlingen, TX 78550 | Agent/Producer Agreement |
| Insurance Assoc. of Tyler<br>PO Box 120190<br>Tyler, TX 75712 | Agent/Producer Agreement |
| Insurance Contacts, Inc.<br>P.O. Box 20598<br>Beaumont, TX 77720-0598 | Agent/Producer Agreement |
| Insurance Junction, Inc.<br>3320 Broadway<br>Galveston, TX 77550 | Agent/Producer Agreement |
| Insurance Ladies<br>P.O. Box 831116<br>Richardson, TX 75083 | Agent/Producer Agreement |
| Insurance Licensing Services<br>111 N. Railroad St<br>Groesbeck, TX 76642 | Agent/Producer Agreement |
| Insurance of Texas<br>5920 W Plano Parkway Ste E010<br>Plano, TX 75093 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Insurance Of Van Alstyne<br>PO Box 1802<br>Van Alstyne, TX 75495 | Agent/Producer Agreement |
| Insurance One<br>P.O. Box 649<br>DeSoto, TX 75123 | Agent/Producer Agreement |
| Insurance One<br>610 Embassy Oaks, Suite 101<br>San Antonio, TX 78216 | Agent/Producer Agreement |
| Insurance One Agency, L.C.<br>PO Box 796428<br>Dallas, TX 75379 | Agent/Producer Agreement |
| Insurance Partners<br>28145B Tomball Pkwy<br>Tomball, TX 77375 | Agent/Producer Agreement |
| Insurance Planning, Inc.<br>3006 Broadway Ave<br>Hays, KS 67601 | Agent/Producer Agreement |
| Insurance Plus<br>P.O. Box 30<br>Groesbeck, TX 76642 | Agent/Producer Agreement |
| Insurance Professionals<br>PO Box 1555<br>Purcell, OK 73080 | Agent/Producer Agreement |
| Insurance Services of Texas<br>P.O. Box 1946<br>Lindale, TX 75771 | Agent/Producer Agreement |
| Insurance Services of Tulsa<br>6800 E Skelly Drive #825<br>Tulsa, OK 74135 | Agent/Producer Agreement |
| InsureMoi Didier Chaumillon Ag<br>2495 Spruce Street<br>Boulder, CO 80302 | Agent/Producer Agreement |
| International Brokerage<br>8111 LBJ Freeway Ste 965<br>Dallas, TX 75251 | Agency-Direct Appointment |
| Irvine Insurance Agency<br>275 Beech Drive<br>Lumberton, TX 77657 | Agent/Producer Agreement |

Sheet  __35__  of  __73__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Ismael Robert Diaz Ins Angency<br>6812 Bandera, #211<br>San Antonio, TX 78238 | Agent/Producer Agreement |
| Isom-Foote Ins.--Idalou<br>PO Box 1365<br>Idalou, TX 79329 | Agent/Producer Agreement |
| ITO P & C Inc.<br>2311 Texas Drive Ste 100<br>Irving, TX 75062 | Agent/Producer Agreement |
| ITO P & C Inc.<br>2311 Texas Drive Ste 100<br>Irving, TX 75062 | Agent/Producer Agreement |
| Ivory & Associates<br>201 W. Broadway G-15<br>North Little Rock, AR 72114 | Agent/Producer Agreement |
| Ivy Insurance Agency<br>9020 S. Soncy<br>Amarillo, TX 79119 | Agent/Producer Agreement |
| J.B. LLoyd & Associates, LLC<br>5228 Village Creek Dr., #101<br>Plano, TX 75093 | Agent/Producer Agreement |
| Jack Hollister Insurance, Inc.<br>3602 Ave F P.O. Box 1350<br>Bay City, TX 77404 | Agent/Producer Agreement |
| Jack Scott Insurance Agn<br>138 N Hwy 77 P.O. Box O<br>Waxahachie, TX 75165 | Agent/Producer Agreement |
| Jack Smith Insurance Agency<br>6808 Flanary Lane<br>Dallas, TX 75252 | Agent/Producer Agreement |
| Jacobsen Financial Serv., Inc.<br>2428 N. Lincoln Ave.<br>Fremont, NE 68025 | Agent/Producer Agreement |
| James A. Steider Agency<br>246 S. Columbia Ave.<br>Seward, NE 68434 | Agent/Producer Agreement |
| James E. Mackey Insurance Agcy<br>810 Court St P.O. Box 1166<br>Conway, AR 72033 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **James Ins Agency**<br>1222 Old Hot Springs Hwy<br>Benton, AR 72015 | **Agent/Producer Agreement** |
| **James Lewis Gilmore**<br>2411 Virginia Parkway #1<br>McKinney, TX 75071 | **Agent/Producer Agreement** |
| **Jane Massey Insurance**<br>P.O. Box 988<br>Claburne, TX 76033 | **Agent/Producer Agreement** |
| **Jarrell Enterprises, LLC.**<br>PO. Box. 292336<br>Lewisville, TX 75029 | **Agent/Producer Agreement** |
| **Jason Michael Lowe**<br>1316 Wedglea Dr.<br>Bedford, TX 76021 | **Agent/Producer Agreement** |
| **Jay Freeman Ins Agency Inc**<br>8403 Geyer Springs Rd.<br>Little Rock, AR 72209 | **Agent/Producer Agreement** |
| **Jay Gutierrez Ins. Agency**<br>4646 Corona Drive Ste.160<br>Corpus Christi, TX 78411 | **Agent/Producer Agreement** |
| **Jeff A Vinson Ins. Agency Inc.**<br>3466 W. Capital Ave.<br>Grand Island, NE 68803 | **Agent/Producer Agreement** |
| **Jeff Gilbert Ins Agency**<br>1616 S Kentucky B-100<br>Amarillo, TX 79102 | **Agent/Producer Agreement** |
| **Jeff Sherman**<br>6494 S. Routt St<br>Littleton, CO 80127 | **Agent/Producer Agreement** |
| **Jensen Insurance Agency**<br>P.O. Box 1178<br>Splendora, TX 77372 | **Agent/Producer Agreement** |
| **Jerry Wilsons Insurance Agency**<br>9100 SW Freeway #101<br>Houston, TX 77074 | **Agent/Producer Agreement** |
| **Jessie Gonzalez**<br>154 Babcock<br>San Antonio, TX 78201 | **Agent/Producer Agreement** |

Sheet __37__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Jett Insurance Agency<br>2635 W. McDermott Dr. #440<br>Allen, TX 75013 | Agent/Producer Agreement |
| Jim Arnold Insurance<br>1050 W. Pipeline Suite 200 B<br>Hurst, TX 76053 | Agent/Producer Agreement |
| Jim Henderson Insurance<br>1101 E. Broadway<br>Sweetwater, TX 75652 | Agent/Producer Agreement |
| Jim Rice Insurance<br>1302 N Jesse James Rd<br>Excelsior Springs, MO 64024 | Agent/Producer Agreement |
| Jim Toman Agency Inc.<br>728 WSW Loop 323<br>Tyler, TX 75701 | Agent/Producer Agreement |
| Jimmy James Ins. Agency<br>3000 N. Main Street<br>Altus, OK 73521 | Agent/Producer Agreement |
| Jo Ann Vasquez<br>8000 IH 10 West Ste 676<br>San Antonio, TX 78230 | Agent/Producer Agreement |
| Joe Brown Ins. Agency, Inc.<br>1177 W.Sunset PO Box 6548<br>Springdale, AR 72766-6548 | Agent/Producer Agreement |
| John Contreras Agency<br>12912 Grandview Rd<br>Grandview, MO 64030 | Agent/Producer Agreement |
| John Daugherty III Ins. Agency<br>12603 S.W. Frwy., #190<br>Stafford, TX 77477 | Agent/Producer Agreement |
| John J. Khoury CPCU, Inc<br>11301 Richmond, Ste K110<br>Houston, TX 77082 | Agent/Producer Agreement |
| John M. Hiney Ins.<br>3920 FM 1960 W #340<br>Houston, TX 77068 | Agent/Producer Agreement |
| John M. Nguyen Ins. Agency<br>1173B Wilcrest Drive<br>Houston, TX 77099 | Agent/Producer Agreement |

Sheet   **38**   of   **73**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Texans CUSO Insurance Group, LLC**                                   Case No. _____
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Johnson Insurance Agency<br>P.O. Box 218<br>Round Rock, TX 78680 | Agent/Producer Agreement |
| Joiner-West & Assoc<br>PO Box 939<br>Waymesboro, MS 39367 | Agent/Producer Agreement |
| Jones & Lowe Agency Inc.<br>421 W Main St.<br>Brownfield, TX 79316 | Agent/Producer Agreement |
| Jones Ins Agency Inc.-OK<br>100- 104 P.O. Box 695<br>Jones, OK 73049 | Agent/Producer Agreement |
| Jones Ins Agency, Inc.-Tx<br>305 W. 1st<br>Mt. Pleasant, TX 75455 | Agent/Producer Agreement |
| Jordan & Jordan Ins<br>13455 Noel Road Suite 1405<br>Dallas, TX 75240 | Agent/Producer Agreement |
| Josie T. Perez Ins. Agency<br>660 S.W. Military Drive ste0<br>San Antonio, TX 78221 | Agent/Producer Agreement |
| Juan Luis Cuellar<br>3911 Loop 20 Ste 4<br>Laredo, TX 78043 | Agent/Producer Agreement |
| Kahler Insurance Agency<br>14 Inverness Dr East, Ste A216<br>Englewood, CO 80112 | Agent/Producer Agreement |
| Kaiser Insurance Services<br>P.O. Box 51017<br>Amarillo, TX 79106 | Agent/Producer Agreement |
| Karen North Insurance Agency<br>P.O. Box 31<br>Krum, TX 76249 | Agent/Producer Agreement |
| Kathy Bayes Insurance Agency<br>1108 Main ST P.O. Box 1028<br>Bastrop, TX 78602 | Agent/Producer Agreement |
| Keetch & Associates<br>120 E San Patricio<br>Mathis, TX 78368-0656 | Agent/Producer Agreement |

Sheet __39__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Keetch & Associates<br>P.O. Box 1910<br>Alice, TX 78333 | Agent/Producer Agreement |
| Keetch & Associates -Corpus C<br>1718 Santa Fe P.O. Box 3280<br>Corpus Christi, TX 78463-3280 | Agent/Producer Agreement |
| Keith Billings<br>1048 Country Club Drive<br>Seguin, TX 78155 | Agent/Producer Agreement |
| Keller-Leopold Insurance, Inc.<br>P.O. Box 517<br>Garden City, KS 67846 | Agent/Producer Agreement |
| Kelley Insurance Agency<br>215 S. Washington Street<br>Cleveland, TX 77327 | Agent/Producer Agreement |
| Kelly Johnson Insurance Agency<br>320 E Peyton Suite 300<br>Sherman, TX 75090 | Agent/Producer Agreement |
| Ken McLaughlin Insurance Serv.<br>PO Box 23906<br>San Jose, CA 95153 | Agent/Producer Agreement |
| Kevin Lee & Company<br>3010 LBJ Freeway #728<br>Dallas, TX 75234 | Agent/Producer Agreement |
| Kevin Wolf Ins. & Real Estate<br>P.O. Box 457<br>Jacksboro, TX 76458 | Agent/Producer Agreement |
| Keystone Insurance Agency<br>4807 West Ave Ste 110<br>San Antonio, TX 78213 | Agent/Producer Agreement |
| Kilpatrick Insurance Agency<br>2410 Montgomery PO Box 101509<br>Fort Worth, TX 76107 | Agent/Producer Agreement |
| Kingery Ins. Agency<br>18333 Egret Bay Blvd #270<br>Houston, TX 77058 | Agent/Producer Agreement |
| Kingspoint Ins. Agency, Inc.<br>10260 Westheimer Rd., Ste. 400<br>Houston, TX 77042 | Agent/Producer Agreement |

Sheet __40__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Kinnaird, Rossander & Perry<br>P.O. Box 351<br>Eastland, TX 76448 | Agent/Producer Agreement |
| Kirscht Insurance & Financial<br>2000 W. 120th Ave, 4B<br>Westminister, CO 80234 | Agent/Producer Agreement |
| Klemme Insurance Agency<br>PO Box 4971<br>Midland, TX 79704 | Agent/Producer Agreement |
| Knights Ins Agency<br>PO BOX 789<br>Norman, OK 73070 | Agent/Producer Agreement |
| Knorpp Insurance Agency<br>114 W 2nd st PO Drawer A<br>Clarendon, TX 79226 | Agent/Producer Agreement |
| KNOSEL INSURANCE AGENCY<br>123 WEST ELIZABETH ST.<br>BROWNSVILLE, TX 78520 | Agent/Producer Agreement |
| Koehler-Barton Ins. Agency<br>799 W. Hwy 71<br>Bastrop, TX 78602 | Agent/Producer Agreement |
| Konica Minolta Business Solutions USA, I<br>3000 Kellway Dr.<br>Suites 100 & 108<br>Carrollton, TX 75006 | Copier/Printer Leases (2) |
| Kouser Insurance Inc.<br>1350 E Arapaho Rd Ste 206<br>Richardson, TX 75081 | Agent/Producer Agreement |
| Lakeshore Insurance Agency<br>P.O. Box 1965<br>Marble Falls, TX 78654 | Agent/Producer Agreement |
| Lane Insurance Agency<br>E Hwy 39 PO Box 26<br>Konawa, OK 74849-0026 | Agent/Producer Agreement |
| Lane-White InsAgency<br>P.O. Box 3467<br>San Angelo, TX 76902 | Agent/Producer Agreement |
| Laredo Ins. Agency Inc.<br>5711 McPherson Rd Ste. 202<br>Laredo, TX 78045 | Agent/Producer Agreement |

Sheet __41__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Laredo Insurance Agency<br>5711 McPherson Suite 202<br>Laredo, TX 78041 | Agent/Producer Agreement |
| Lawrence E. Schramm Ins<br>1721 Academy Ave<br>Sanger, CA 93657 | Agent/Producer Agreement |
| Leach Insurance Agency<br>P.O. Box 828<br>El Campo, TX 77437 | Agent/Producer Agreement |
| Leadership Agency Innovators<br>1500 Norwood Suite 101<br>Hurst, TX 76054 | Agent/Producer Agreement |
| Ledbetter Insurance Agency, In<br>1000 N W Grand Blvd POBox18799<br>Oklahoma City, OK 73154-0799 | Agent/Producer Agreement |
| Lee Insurance Agency<br>8727 FM 1960<br>East Humble, TX 77346 | Agent/Producer Agreement |
| Legacy Insurance<br>2133 N. Hobart<br>Pampa, TX 79065 | Agent/Producer Agreement |
| Les Ellard Insurance<br>418 E. San Augustine<br>Deer Park, TX 77536 | Agent/Producer Agreement |
| Leslie Insurance<br>POBox 701170<br>Tulsa, OK 74170-1170 | Agent/Producer Agreement |
| Lesters Insurance Agency<br>103 W Water St P.O. Box 1967<br>Jasper, TX 75951 | Agent/Producer Agreement |
| Lette Insurance Agency<br>145 Boca Chica Blvd., Suite B<br>Brownsville, TX 78521 | Agent/Producer Agreement |
| Lette Insurance Agency #2<br>145 Bocachica Blvd.<br>Brownsville, TX 78520 | Agent/Producer Agreement |
| Letzig Group, Inc.<br>113 W Main PO Box 86<br>Richmond, MO 64085 | Agent/Producer Agreement |

Sheet __42__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

_____,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Lexington Insurance Company<br>P.O. Box 21507<br>Chicago, IL 60673 | Agency-Direct Appointment |
| Liberty Insurance Underwriters<br>175 Berkeley Steeet<br>Boston, MA 02117 | Agency-Direct Appointment |
| Linda Lester<br>11503 Jones Maltsberger Rd. Ste 176<br>San Antonio, TX 78216 | Agent/Producer Agreement |
| Lipsey-Morris Insurance<br>3190 Executive Drive<br>San Angelo, TX 76904 | Agent/Producer Agreement |
| Little Rock Insurance Agency<br>100 N. Rodney Parham, Suite 3A<br>Little Rock, AR 72205 | Agent/Producer Agreement |
| Lockney Ins Agency<br>P.O. Box 68<br>Lockney, TX 79241 | Agent/Producer Agreement |
| Lockton Companies<br>444 W. 47th Street Suite 900<br>Kansas City, MO 64112 | Agent/Producer Agreement |
| Loftin Humphrey & Assoc<br>PO Box 676<br>Pauls Valley, OK 73075 | Agent/Producer Agreement |
| Lone Star Adv Ins Svcs<br>5222 FM 1960 West, Suite #175<br>Houston, TX 77069 | Agent/Producer Agreement |
| Lone Star Insurance<br>231 W. College St<br>Stephenville, TX 76401 | Agent/Producer Agreement |
| Loving Insurance<br>P O Box 151<br>Seymour, TX 76380 | Agent/Producer Agreement |
| Lowery Ins Agency<br>208 N. 5th St<br>Carrizo Springs, TX 78834 | Agent/Producer Agreement |
| Lujan Insurance Agency<br>PO Box704<br>Pharr, TX 78577 | Agent/Producer Agreement |

Sheet __43__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Lyman Stanton<br>13231 Champion Forest Dr, #400<br>Houston, TX 77069 | Agent/Producer Agreement |
| M & M Best 1 Stop Ins Agy<br>5529 E Nettleton PO Box 2309<br>Jonesboro, AR 72402 | Agent/Producer Agreement |
| M & M Services<br>6130 Montana, Suite 104<br>El Paso, TX 79925 | Agent/Producer Agreement |
| Mabel Chung Bryant Insurance<br>17002 Butte Creek<br>Houston, TX 77090 | Agent/Producer Agreement |
| Mackenzie Holden Ins Agency<br>1302 Waugh Dr. #185<br>Houston, TX 77019 | Agent/Producer Agreement |
| Madeley & Company, Inc.<br>3131 Turtle Creek Blvd. Ste222<br>Dallas, TX 75219 | Agent/Producer Agreement |
| Mannis Insurance Agency, Inc.<br>310A S. Bliss<br>Dumas, TX 79029 | Agent/Producer Agreement |
| Mario Martinez II<br>PO Box 356<br>Hebbronville, TX 78361 | Agent/Producer Agreement |
| Mark Braly & Associates<br>547 W. McDermott<br>Allen, TX 75013 | Agent/Producer Agreement |
| Mark Vaught<br>PO. Box 1593<br>West Chester, OH 45069 | Agent/Producer Agreement |
| Marshall Ins Agency<br>1720 HWY 1431 W<br>Marble Falls, TX 78654 | Agent/Producer Agreement |
| Mary Hunt Insurance<br>PO Box 726<br>Winnsboro, TX 75494 | Agent/Producer Agreement |
| Mathis Ins. Agency<br>23394 Stewart Loop<br>Spiro, OK 74959 | Agent/Producer Agreement |

Sheet __44__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Matthews-Kang Ins Agency<br>2323 S. Voss Rd. Ste 120<br>Houston, TX 77057 | Agent/Producer Agreement |
| Maverick County Insurance<br>607 E. Rio Grande St, Ste. 2<br>Eagle Pass, TX 78852 | Agent/Producer Agreement |
| May Nardone Ins Agency<br>15037 S. Padre Island Dr. SteB<br>Corpus Christi, TX 78418 | Agent/Producer Agreement |
| McCall, Hibler, & Allen<br>P.O. Box 1655<br>Austin, TX 78767 | Agent/Producer Agreement |
| McDermett Insurance Agency<br>401 E Hwy 80 STE 200 POBox2520<br>Forney, TX 75126 | Agent/Producer Agreement |
| McFarland Insurance<br>17815 State Route 247 POBox550<br>Seaman, OH 45679-0550 | Agent/Producer Agreement |
| McGhee Ins. Agency-Conway<br>269 Hwy 65 North<br>Conway, AR 72032 | Agent/Producer Agreement |
| McGhee Ins. Agency-Little Rock<br>1111 S Bowman B-4<br>Little Rock, AR 72211 | Agent/Producer Agreement |
| McGhee Ins. Agency-Sherwood<br>8210 Hwy 107 (JFK)<br>Sherwood, AR 72120 | Agent/Producer Agreement |
| McKinney Insurance Group<br>3651 Eldorado Pkwy PO Box 3087<br>McKinney, TX 75070 | Agent/Producer Agreement |
| Medina Smith Ins.<br>4675 Montana PO Box 971263<br>El Paso, TX 79997-1263 | Agent/Producer Agreement |
| MEG INSURANCE SERVICES<br>6999 W. LITTLE YORK, STE M<br>HOUSTON, TX 77040 | Agent/Producer Agreement |
| Merchants & Planters Agy Inc<br>P.O. Box 39<br>Monticello, AR 71671 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Merit Insurance<br>2601 Network Blvd, Suite 200<br>Frisco, TX 75034 | Agent/Producer Agreement |
| Merrill Agency, Inc.<br>5120 Maulding Pass<br>Austin, TX 78749 | Agent/Producer Agreement |
| Met Life<br>6330 Lamar, Ste 140<br>Overland, KS 66202 | Agency-Direct Appointment |
| Metro General<br>P.O. 5459<br>San Antonio, TX 78228 | Agent/Producer Agreement |
| Metropolitan Property<br>6330 Lamar, Ste 140<br>Overland, KS 66202 | Agency-Direct Appointment |
| Meyers Agency<br>1205 Halsell P.O. Box 307<br>Bridgeport, TX 76426 | Agent/Producer Agreement |
| Meyers-Reynolds & Associates<br>1230 N. Robinson<br>Oklahoma City, OK 73103 | Agent/Producer Agreement |
| MEZ Ins. Agency<br>802 W 2nd<br>Taylor, TX 76574 | Agent/Producer Agreement |
| Michael B. Liles Ins Agy<br>1121 Richmond Dr P.O. Box 6062<br>Texarkana, TX 75505 | Agent/Producer Agreement |
| Michael Douglas Kenny Agency<br>1500 Mansions View Drive Unit 204<br>Conroe, TX 77384 | Agent/Producer Agreement |
| Michael M. Solomon Ins<br>P.O. Box 50430<br>Amarillo, TX 79159 | Agent/Producer Agreement |
| Michael Maaliki Ins. Agent<br>1550 S. Federal Blvd Suite C<br>Denver, TX 80219 | Agent/Producer Agreement |
| Michael O. Henderson Ins. Agy<br>5701 Woodway, Suite 132<br>Houston, TX 77057 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Michael Sopher Insurance<br>1318 Bingle Rd.<br>Houston, TX 77055 | Agent/Producer Agreement |
| Mid-Cities Ins. Agency<br>2001 Gettysburg Place<br>Bedford, TX 76022 | Agent/Producer Agreement |
| Mid-State Ins Agency, Inc<br>2645 Pike Ave<br>North Little Rock, AR 72114 | Agent/Producer Agreement |
| Midwest Ag Professionals<br>S. Hwy 283, Box 307<br>Jetmore, KS 67854 | Agent/Producer Agreement |
| Mike D. Sanders Agency<br>114 Main Street<br>Canadian, TX 79014 | Agent/Producer Agreement |
| Mike Lacombe Ins.<br>158 Golden Rod Dr.<br>Mansura, LA 71350 | Agent/Producer Agreement |
| Mike Liles Agent<br>3201 Richmond Rd.<br>Texarkana, TX 75503 | Agent/Producer Agreement |
| Mike Moss Agency, Inc.<br>P.O. Box 220<br>Siloam Springs, AR 72761 | Agent/Producer Agreement |
| Miller & Miller-New Braunfels<br>186 S. Castelle POBox311508<br>New Braunfels, TX 78131 | Agent/Producer Agreement |
| Miller & Williams Agency<br>2133 N Hobart<br>Pampa, TX 79065 | Agent/Producer Agreement |
| Miller Insurance<br>P.O. Box 283<br>Hiawatha, KS 66432 | Agent/Producer Agreement |
| Miller Insurance Agency-OK<br>112 W. Main St P.O. Box 555<br>Hominy, OK 74035 | Agent/Producer Agreement |
| Missouri Fin & Ins Services<br>2709 East Liberty<br>Mexico, MO 65265 | Agent/Producer Agreement |

Sheet __47__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Mitch Brown Agency<br>488 N. Key Ave.<br>Lampasas, TX 76530 | Agent/Producer Agreement |
| MM Insurance Agency<br>3525 High Rd.<br>Flower Mound, TX 75022 | Agent/Producer Agreement |
| Modco Insurance Agency, Inc.<br>6300 Ridglea Place # 310<br>Fort Worth, TX 76116 | Agent/Producer Agreement |
| Monica Miller Agency<br>606 A N Broadway<br>Pittsburg, KS 66762 | Agent/Producer Agreement |
| Moosberg Insurance Agency<br>P.O. Box 417<br>Ben Wheeler, TX 75754 | Agent/Producer Agreement |
| Morales Insurance Services<br>P.O. Box 3035<br>McAllen, TX 78501 | Agent/Producer Agreement |
| Morrison Insurance<br>125 Shelbyville<br>Center, TX 75935 | Agent/Producer Agreement |
| Mosley Agency, Inc.<br>428 Grand Ave. P.O. Box 2100<br>Chickasha, OK 73023 | Agent/Producer Agreement |
| Moss Insurance<br>P.O. Box 185<br>Normangee, TX 77871 | Agent/Producer Agreement |
| Moursund Ins. Agency, Inc<br>10603 HWY 281<br>Round Moutain, TX 78663 | Agent/Producer Agreement |
| Moursund Insurance Agency<br>Box 1<br>Round Mountain, TX 78663 | Agent/Producer Agreement |
| Mouser Insurance<br>1515 West 5th<br>Plainview, TX 79072 | Agent/Producer Agreement |
| Mr. Insurance Agency, Inc.<br>PO Box 2689<br>San Angelo, TX 76092 | Agent/Producer Agreement |

Sheet __48__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                            Best Case Bankruptcy

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MSI Insurance Agency**<br>**3102 Harpers Feey Ln.**<br>**Austin, TX 78745** | **Agent/Producer Agreement** |
| **Munal Ins. Agency, P.C.**<br>**800 N. McColl Rd.**<br>**McAllen, TX 78501** | **Agent/Producer Agreement** |
| **Murray Insurance & Associates**<br>**PO Box 387**<br>**Bonham, TX 75418** | **Agent/Producer Agreement** |
| **Nat Pugh**<br>**131 Winding Hollow**<br>**Coppell, TX 75019** | **Agent/Producer Agreement** |
| **Navigators Insurance Company**<br>**P.O. Box 13059**<br>**Newwark, NJ 07188** | **Agency-Direct Appointment** |
| **NBIS Construction & Transport**<br>**P.O. Box 612662**<br>**Dallas, TX 75240** | **Agency-Direct Appointment** |
| **Neal & Neal Insurance Agy**<br>**4202 N. I35**<br>**Denton, TX 76207** | **Agent/Producer Agreement** |
| **Necia Graves Insurance Agency**<br>**625 South 7th St.**<br>**Heber Springs, AR 72543** | **Agent/Producer Agreement** |
| **Nganga Insurance**<br>**6444 N.W Expressway #232E**<br>**Oklahoma City, OK 73132** | **Agent/Producer Agreement** |
| **Nichols Ins Services**<br>**PO Box 3170**<br>**McKinney, TX 75071** | **Agent/Producer Agreement** |
| **Nick Williams Insurance Agency**<br>**102 Willow Street PO Box 686**<br>**Hallsville, TX 75650** | **Agent/Producer Agreement** |
| **Nieto Speer Ins. Agency Inc.**<br>**5517 McPherson Rd Ste 17**<br>**Laredo, TX 78041** | **Agent/Producer Agreement** |
| **Nordt Insurance Services**<br>**9906 Main St. PO Box 349**<br>**Needville, TX 77461** | **Agent/Producer Agreement** |

Sheet __49__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Norman Agency<br>PO Box 788<br>Post, TX 79356 | Agent/Producer Agreement |
| Northeast AR. Auto Ins. Agency<br>1306 Caraway Rd Suite B<br>Jonesboro, AR 72401 | Agent/Producer Agreement |
| Northland Insurance<br>385 Washington Street, SB03N<br>Saint Paul, MN 55102 | Profit Incentive Program |
| Northland Insurance Company<br>P.O. Box 64816<br>St Paul, MN 55164 | Agency-Direct Appointment |
| O'Connor Insurance Managers<br>790 N. Collegiate<br>Paris, TX 75640 | Agent/Producer Agreement |
| Oden Insurance Agency<br>PO Box 627<br>Denison, TX 75021 | Agent/Producer Agreement |
| Ogden Insurance Agency, Inc.<br>2126 Chandler PO Box 1965<br>Muskogee, OK 74402 | Agent/Producer Agreement |
| Okemah Insurance Agency Inc.<br>217 W Bdwy<br>Okemah, OK 74859 | Agent/Producer Agreement |
| Oklahoma Agents Alliance<br>3001 United Founders Blvd #B<br>Oklahoma City, OK 73112 | Agent/Producer Agreement |
| One Source Financial Network<br>9944 Archer Ln PO Box 1478<br>Princeton, TX 75407 | Agent/Producer Agreement |
| One Stop Ins<br>5701 Bellaire Blvd. Ste. A<br>Houston, TX 77081 | Agent/Producer Agreement |
| One Stop Ins 2nd location<br>12933 FM 529, Suite #B<br>Houston, TX 77041 | Agent/Producer Agreement |
| OneBeacon Insurance Group<br>One Beacon St<br>Boston, MA 02108 | Agency-Direct Appointment |

Sheet __50__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Orbit Ins<br>PO Box 630126<br>Irving, TX 75063 | Agent/Producer Agreement |
| Oswalt Ins Agency<br>923 Ave. D<br>Abernathy, TX 79311 | Agent/Producer Agreement |
| Overman Insurance Agency Inc.<br>117 South Broadway<br>Cleveland, OK 74020 | Agent/Producer Agreement |
| Padre Realty & Ins<br>PO Box 532027<br>Harlingen, TX 78553 | Agent/Producer Agreement |
| Parks Agency<br>PO Box 236<br>Big Spring, TX 79221 | Agent/Producer Agreement |
| PAT Lemmers Ins. Inc.<br>11720 W. Dodge Rd.<br>Omaha, NE 68154 | Agent/Producer Agreement |
| Patterson Insurance Agency<br>16151 Cairnway Dr. Suite 202<br>Houston, TX 77084 | Agent/Producer Agreement |
| Paul Athas<br>8848 Greenville Ave<br>Dallas, TX 75243 | Agent/Producer Agreement |
| Payton Brooks Farmers Ins.<br>808 S College Ste. 201A<br>McKinney, TX 75069 | Agent/Producer Agreement |
| Peak Insurance Agency<br>2809 E Parkrow Dr.<br>Arlington, TX 76010 | Agent/Producer Agreement |
| Pember Insurance<br>144 W Garza<br>Slaton, TX 79364 | Agent/Producer Agreement |
| Penfield & Associates<br>506 W. 19th St #145<br>Houston, TX 77008 | Agent/Producer Agreement |
| Perkins Insurance Agency<br>3402 N First St., Suite 103<br>Abilene, TX 79603 | Agent/Producer Agreement |

Sheet __51__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Pesek Ins. Agency<br>10541 FM 1960 RD. W Ste. 200<br>Houston, TX 77070 | Agent/Producer Agreement |
| Phan Pham<br>13080 Bellaire, Suite #C<br>Houston, TX 77072 | Agent/Producer Agreement |
| Phares Lites & Walsworth Agcy.<br>110 Fisher Road<br>Many, LA 71449 | Agent/Producer Agreement |
| Philadelphia Insurance Company<br>20201 E Jackson Dr Ste 470<br>Independence, MO 64057 | Agency-Direct Appointment |
| Philip Lester<br>2930 Grand Oaks Loop<br>Cedar Park, TX 78613 | Agent/Producer Agreement |
| Phillips & Associates Ins. Inc<br>4833 S Sheridan Rd Suite 414<br>Tulsa, OK 74145 | Agent/Producer Agreement |
| Phyllis Noonan Insurance<br>PO Box 1802<br>Van Alstyne, TX 75495 | Agent/Producer Agreement |
| Pickard Insurance Agency<br>5507 Ranch Drive Suite 206<br>Little Rock, AR 72223 | Agent/Producer Agreement |
| Pittsburg Insurance Agency Inc<br>135 Jefferson St<br>Pittsburg, TX 75686 | Agent/Producer Agreement |
| Plainview Insurance<br>120 E. 7th Street<br>Plainview, TX 79073 | Agent/Producer Agreement |
| Piles Insurance<br>P.O. Box 958<br>Fortuna, CA 95540 | Agent/Producer Agreement |
| Polzin & Associates Insurance<br>801 Pecan Blvd<br>McAllen, TX 78501-2417 | Agent/Producer Agreement |
| Pond Ins Agency, LTD<br>1401 Holliday, Ste. 310<br>Wichita Falls, TX 76307 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Porter Insurance<br>24247 FM 1314 #B PO Box 1710<br>Porter, TX 77365 | Agent/Producer Agreement |
| Preferred Guardian Insurance<br>18383 Preston Rd # 230<br>Dallas, TX 75252 | Agent/Producer Agreement |
| Preston Insurance Agency<br>PO Box 1234<br>Childress, TX 79201 | Agent/Producer Agreement |
| Pris Mouton<br>2815 Dalton<br>Houston, TX 77017 | Agent/Producer Agreement |
| Progressive Auto Insurance<br>P.O. Box 94379<br>Cleveland, OH 44101 | Agency-Direct Appointment |
| Property Crossing LLC<br>15219 Thatcher<br>Austin, TX 78717 | Agent/Producer Agreement |
| Pulley Ins Agency<br>3415 McNiel #104<br>Wichita Falls, TX 76308 | Agent/Producer Agreement |
| QBE International Insurance<br>Corn Exchange<br>London, UK EX2R7NE | Agency-Direct Appointment |
| Quorum Insurance, LLC<br>9927 Delaney Lake Drive<br>Tampa, FL 33619 | Agent/Producer Agreement |
| R.Y.A Insurance Agency Inc<br>12155 Jones Road Ste. 300<br>Houston, TX 77070 | Agent/Producer Agreement |
| RA Ins Inventory & Tax Service<br>218 E Broadway<br>W. Hemphis, TX 72301 | Agent/Producer Agreement |
| Ramey Insurance Agency<br>817 C North Bryant<br>Pleasanton, TX 78064 | Agent/Producer Agreement |
| Randall Cheek Ins<br>10201 Plano Rd #110<br>Dallas, TX 75238 | Agent/Producer Agreement |

Sheet __53__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

                                          _____
                                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Randig Insurance Agency**<br>PO Box 941<br>Taylor, TX 76574 | **Agent/Producer Agreement** |
| **Randy L Meyer Insurance Agency**<br>6970 S. Holly CIR. #104<br>Centennial, CO 80112 | **Agent/Producer Agreement** |
| **Rasor Insurance Agency LLC**<br>PO Box 807<br>Celina, TX 75009 | **Agent/Producer Agreement** |
| **Ray Weir Insurance Agency**<br>P.O. Box 2510<br>Big Spring, TX 79721 | **Agent/Producer Agreement** |
| **Reassurance Ins. Agency**<br>1012 Main P.O.Box 291Grandview<br>Grandview, MO 64030 | **Agent/Producer Agreement** |
| **Rebecca Lee Shirey**<br>1111 Washington Ave.<br>Golden, CO 80401 | **Agent/Producer Agreement** |
| **Regent Insurance Group**<br>2201 Long Prairie Rd #107-361<br>Flower Mound, TX 75022 | **Agency-Direct Appointment** |
| **Reliance Group Texas, LP**<br>1522 W. Airport Frwy 202<br>Irving, TX 75062 | **Agent/Producer Agreement** |
| **Republic Ins Agncy**<br>PO Box 517<br>Wynnewood, OK 73098 | **Agent/Producer Agreement** |
| **Republic Insurance Company**<br>5525 LBJ Freeway<br>Dallas, TX 75240 | **Agency-Direct Appointment** |
| **Rex White Insurance**<br>1101 S Broadway # 250<br>Carrollton, TX 75006 | **Agent/Producer Agreement** |
| **RIA Insurance Agency**<br>1012 Main Street<br>Grandview, MO 64030 | **Agent/Producer Agreement** |
| **Rick Tinker Ins Agency**<br>14200 Gulf Freeway, Ste 204<br>Houston, TX 77034 | **Agent/Producer Agreement** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Rick Wade**<br>4255 Bryant Irvin Rd Ste106<br>Ft. Worth, TX 76109 | **Agent/Producer Agreement** |
| **Ricks & James Agency, LLC**<br>1209 N. Main P.O. Box 1707<br>McAlester, OK 74502 | **Agent/Producer Agreement** |
| **RiskPro Insurance**<br>POBox 515512<br>Dallas, TX 75251 | **Agent/Producer Agreement** |
| **Roberson & Associates Ins. Inc**<br>315 N Market<br>Benton, AR 72015 | **Agent/Producer Agreement** |
| **Robert King**<br>8885 Coleman Blvd<br>Frisco, TX 75034 | **Agent/Producer Agreement** |
| **Roberts & Associates Insurance**<br>2321 P Street<br>Sacramento, CA 95816 | **Agent/Producer Agreement** |
| **Robertson Insurance Services**<br>417 Locust St.<br>Chillicothe, MO 64601 | **Agent/Producer Agreement** |
| **Rock Insurance Agency**<br>10700 Richmond P.O. Box 420751<br>Houston, TX 77242 | **Agent/Producer Agreement** |
| **Rogelio Deleon Insurance**<br>1110 S Buckner<br>Dallas, TX 75217 | **Agent/Producer Agreement** |
| **Rollo Insurance**<br>PO Box 2<br>Lovelady, TX 75851 | **Agent/Producer Agreement** |
| **Romberg & Sierra Ins Agcy, Inc**<br>9900 Montana Suite F<br>El Paso, TX 79925 | **Agent/Producer Agreement** |
| **Romme Agency**<br>1008 East 17th St. PO Box 815<br>Hays, KS 67601 | **Agent/Producer Agreement** |
| **Rose & Associates Ins. Agency**<br>P.O. Box 848<br>Hearne, TX 77859 | **Agent/Producer Agreement** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Rowden,Hendrickson,Shipley,Rym<br>201 W Nash PO Box 1070<br>Terrell, TX 75160 | Agent/Producer Agreement |
| Rowden,Hendrickson,Shipley,Rym<br>1300 S Washington P.O. Box 279<br>Kaufman, TX 75142 | Agent/Producer Agreement |
| Roy Blake Insurance Agency<br>3532 NE Stallings POBox 630713<br>Nacogdoches, TX 75763 | Agent/Producer Agreement |
| Roy E. Ray Insurance<br>705 FM 1187 North PO Box 1145<br>Aledo, TX 76008 | Agent/Producer Agreement |
| Rucker-Ohlendorf Insurance<br>115 S. Main<br>Lockhart, TX 78644 | Agent/Producer Agreement |
| Ryan Thoma Insurance<br>2804 Sherwood Way<br>San Angelo, TX 76901 | Agent/Producer Agreement |
| Safeco Insurance Company<br>Safeco Plaza<br>Seattle, WA 98185 | Agency-Direct Appointment |
| Saffe Property & Casualty<br>1431 Greenway Drive #750<br>Irving, TX 75038 | Agent/Producer Agreement |
| Salinas Insurance Agency Inc.<br>PO Box 21718<br>Waco, TX 76710 | Agent/Producer Agreement |
| Samford Stover Agency<br>P.O. Box 833<br>Arkansas City, KS 67005 | Agent/Producer Agreement |
| Sangster Insurance Services<br>PO Box 8<br>Telephone, TX 75488 | Agent/Producer Agreement |
| Santa Fe Agency, Inc.<br>502 E. Chickasaw<br>McAlester, OK 74501 | Agent/Producer Agreement |
| SAS Insurance Agency<br>26286 Old Fredericksburg Rd #2<br>Boerne, TX 78015 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Sasaki Agency<br>PO Box 9734<br>Austin, TX 78766 | Agent/Producer Agreement |
| Savings Group, Inc dba Savings<br>8989 Westheimer, Ste 101<br>Houston, TX 77063 | Agent/Producer Agreement |
| Sawyer & Associates<br>5317 S Sheridan Rd<br>Tulsa, OK 74145 | Agent/Producer Agreement |
| Sawyer Insurance Services<br>3110 Pecan Meadow<br>Garland, TX 75040 | Agent/Producer Agreement |
| Secure America Ins. Agency<br>9290 Bond, Suite 111<br>Overland Park, KS 66214 | Agent/Producer Agreement |
| Selby Ins. & Financial, Inc.<br>2239 S Caraway Ste. M<br>Jonesboro, AR 72401 | Agent/Producer Agreement |
| Self Opportunity Ins. Svcs Inc<br>PO Box 803492<br>Dallas, TX 75380-3492 | Agent/Producer Agreement |
| Selita Gale Groves<br>P.O. Box 1450<br>Shaffer, CA 93263 | Agent/Producer Agreement |
| Sellers Insurance Agency<br>P.O. Box 9038<br>El Paso, TX 79995 | Agent/Producer Agreement |
| Sensabaugh Insurance<br>908 Hwy. 367n<br>Newport, AR 72112 | Agent/Producer Agreement |
| Service Industries Property Management,<br>5050 Quorum Drive<br>Suite 150<br>Dallas, TX 75240 | Lease Agreement: 5050 Quorum  Suite 644 |
| Service Insurance Group<br>102 E. Reiman<br>Seymour, TX 76380 | Agent/Producer Agreement |
| Service Lloyds Insurance Company<br>P.O. Box 26900<br>Austin, TX 78755 | Agency-Direct Appointment |

Sheet  **57**  of  **73**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Seth Thomasson Ins Agency, Inc<br>12841 Jones Rd. Suite 109<br>Houston, TX 77070 | Agent/Producer Agreement |
| Shannon Insurance Agency, Inc.<br>2130 SW Military Dr. Suite 211<br>San Antonio, TX 78224 | Agent/Producer Agreement |
| Sherrard Insurance Agency<br>101 North 4th St<br>Wills Point, TX 75169 | Agent/Producer Agreement |
| Sherrard Insurance Agency #2<br>101 North 4th St<br>Wills Point, TX 75169 | Agent/Producer Agreement |
| Shinn Insurance Agency<br>109 Tilton PO Box 40<br>Blueridge, TX 75424 | Agent/Producer Agreement |
| Shofner & Assct. Ins<br>5106 Slide Rd<br>Lubbock, TX 79414 | Agent/Producer Agreement |
| Show Me Agency LLC<br>PO BOX 431<br>Mexico, MO 65265 | Agent/Producer Agreement |
| Showery Insurance Agency<br>1321 Pecan St. STe A<br>McAllen, TX 78501 | Agent/Producer Agreement |
| Signature Insurance & Financia<br>545 Rowlett Road, Suite D<br>Garland, TX 75043 | Agent/Producer Agreement |
| Silveus Insurance Partners<br>PO Box 1829<br>Warsaw, IN 46581 | Agent/Producer Agreement |
| SIS Group LLC<br>1561A Silver Ridge Drive<br>Houston, TX 77090 | Agent/Producer Agreement |
| SIS Group LLC #2<br>9402 Sharpcrest St.<br>Houston, TX 77036 | Agent/Producer Agreement |
| SIS Group LLC #3<br>9700 Richmond Ave, Ste 151<br>Houston, TX 77042 | Agent/Producer Agreement |

Sheet __5B__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SK&P Ins. Services, Inc.<br>7718 Wood Hollow Dr. Ste. G20<br>Austin, TX 78731 | Agent/Producer Agreement |
| SKS Insurance Agency<br>2155 Hwy 377 East PO Box 5865<br>Granbury, TX 76049 | Agent/Producer Agreement |
| Smith Bell & Thompson<br>Gateway Sq 40 Main Ste #500<br>Burlington, VT 05402 | Agency-Direct Appointment |
| Son Country Ins., Inc.<br>16 E. Broadway<br>Sand Springs, OK 74063 | Agent/Producer Agreement |
| Son Country Insurance<br>16 E. Broadway<br>Cowetta, OK 74063 | Agent/Producer Agreement |
| Sooner Insurance Agency<br>919 SE Washington<br>Idabel, OK 74745 | Agent/Producer Agreement |
| South Coast Insurance Services<br>PO Box 11<br>Coos Bay, OR 97420 | Agent/Producer Agreement |
| South Texas Insurance Agency<br>1713 East Tyler Suite C<br>Harlingen, TX 78550 | Agent/Producer Agreement |
| Southern Agency, Inc.<br>4900 Woodway Dr. Suite 1225<br>Houston, TX 77056 | Agent/Producer Agreement |
| Southern American Ins Agency<br>8203 Willow Place South # 500<br>Houston, TX 77070 | Agent/Producer Agreement |
| Southern Cross Underwriters<br>14001 Dallas Parkway<br>Suite M100<br>Dallas, TX 75240-4348 | Brokerage Agreement |
| Southlake Ins. Agency, Inc.<br>P.O. Box 60<br>Gore, OK 74435 | Agent/Producer Agreement |
| Spinosa/ Rowland Ins. Agency<br>P.O. Box 1115<br>Liberty Hill, TX 78642-1115 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Staggs Insurance Agency, Inc.<br>411 South 7th St<br>Paragould, AR 72450 | Agent/Producer Agreement |
| Stamford Insurance Agency<br>P.O. Box 352<br>Stamford, TX 79553 | Agent/Producer Agreement |
| Star Insurance Agency, L.L.C.<br>PO. Box1988<br>Baytown, TX 77522 | Agent/Producer Agreement |
| Star Insurance Services<br>4909 W. Pasadena Blvd.,Ste 101<br>Deer Park, TX 77536 | Agent/Producer Agreement |
| State Insurance Agency<br>P.O. Box 619<br>San Augustine, TX 75972 | Agent/Producer Agreement |
| Statewide Ins. Agency, Inc.<br>PO Box 1404<br>Searcy, AR 72145-1404 | Agent/Producer Agreement |
| Sterling Ins Agency<br>1900 N. Loop W., Suite 565<br>Houston, TX 77018 | Agent/Producer Agreement |
| Steve Love & Associates<br>P.O Box 1259<br>El Dorado, KS 67042 | Agent/Producer Agreement |
| Steve Reese Insurance Agency<br>12758 Cimarron Path #118B<br>San Antonio, TX 78249 | Agent/Producer Agreement |
| Steven Graves Insurance Agency<br>3500 Oak Lawn Ave. Suite 110<br>Dallas, TX 75219 | Agent/Producer Agreement |
| Steven Horton Insurance Agency<br>3315 Gilmer Rd<br>Longview, TX 75604 | Agent/Producer Agreement |
| Steven Kyle Weber<br>9896 Rosemont Ave, #101<br>Lone Tree, CO 80124 | Agent/Producer Agreement |
| Steven L. Thomas Agency, Inc.<br>4805 S. Colony Blvd<br>The Colony, TX 75056 | Agent/Producer Agreement |

Sheet __60__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Stewart Insurance Agency<br>P.O. Box 963<br>Gilmer, TX 76644 | Agent/Producer Agreement |
| Stieber Insurance Agency, Inc.<br>515 FM 359 Rd., #104<br>Richmond, TX 77469 | Agent/Producer Agreement |
| Stinson & Son<br>9900 Montana<br>El Paso, TX 79225 | Agent/Producer Agreement |
| Stoltz and Company, Ltd.<br>3300 North A Street, Ste 1100<br>Midland, TX 79705 | Agent/Producer Agreement |
| Store House Insurance Group,<br>1292 C Hwy 157 N.<br>Mansfield, TX 76063 | Agent/Producer Agreement |
| Strickland Ins Agency<br>400 E. Wheatland Road<br>Duncanville, TX 75116 | Agent/Producer Agreement |
| Sue E. Haley Ins. Agency, Inc.<br>PO Box 8787<br>The Woodlands, TX 77387 | Agent/Producer Agreement |
| Sullivan & Associates. Inc<br>720 Poyntz Ave.<br>Manhattan, KS 66502 | Agent/Producer Agreement |
| Summit Ins. Group<br>1721 MLK. Blvd., Ste. M<br>Malvern, TX 72104 | Agent/Producer Agreement |
| Sun Life Financial<br>13355 Noel Rd, Ste 1907<br>Dallas, TX 75240 | Agency-Direct Appointment |
| Susan Whomble Ins. Agency<br>1428 S. Main Street<br>Lindale, TX 75771 | Agent/Producer Agreement |
| T.C.S Mrkt. Group,Inc.<br>909 South Meridian Suite 550<br>West Oklahoma City, OK 73128 | Agent/Producer Agreement |
| Taff Insurance Agency<br>P.O. Box 487<br>Daisetta, TX 77533 | Agent/Producer Agreement |

Sheet __61__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Tarabulsi Ins. Agency<br>P.O. Box 710315<br>Houston, TX 77271-0315 | Agent/Producer Agreement |
| Tarrant County Ins. Agency Inc<br>6750 Locke Ave. Suite 101<br>Fort Worth, TX 76116 | Agent/Producer Agreement |
| TDECU Insurance Agency, LLC<br>1001 FM 2004 Rd<br>Lake Jackson, TX 77566 | Agent/Producer Agreement |
| Teichelman Insurance Agency<br>PO Box 247<br>Round Rock, TX 78680 | Agent/Producer Agreement |
| Teichelman Insurance Agency<br>PO Box 247<br>Round Rock, TX 78680 | Agent/Producer Agreement |
| Templeton Insurance Agency<br>21120 Spring Towne Dr<br>Spring, TX 77383 | Agent/Producer Agreement |
| Terrell's Insurance Agency<br>809 Ridgemont<br>Allen, TX 75002-5075 | Agent/Producer Agreement |
| Terry Jones Insurance Agency<br>PO Box 2715<br>Sherman, TX 75091 | Agent/Producer Agreement |
| Texans Commercial Capital, LLC<br>777 E. Campbell Rd.<br>Suite 650<br>Richardson, TX 75081 | Loan Agreement |
| Texans Ins. House Account<br>5950 Quorum #500<br>Dallas, TX 75254 | Agent/Producer Agreement |
| Texas Fair Plan Insurance Association<br>P.O. Box 901086<br>Ft Worth, TX 76101-2086 | Agency-Direct Appointment |
| Texas Ins. & Fin. Serv. Inc.<br>P.O. Box 950<br>El Campo, TX 77437 | Agent/Producer Agreement |
| Texas Insurance Group, Inc.<br>428 Harwood<br>Bedford, TX 76021 | Agent/Producer Agreement |

Sheet  **62**  of  **73**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Texas Insurance Services<br>1642 Briarwood St.<br>Abilene, TX 79603 | Agent/Producer Agreement |
| Texas Mutual Insurance Company<br>P.O. Box 12058<br>Austin, TX 78714 | Agency-Direct Appointment |
| Texas Printers Ins. Agency<br>8133 Jack Rabbit<br>Houston, TX 77095 | Agent/Producer Agreement |
| Texas World Wide Insurance Agy<br>3003 Aldine Bender<br>Houston, TX 77032 | Agent/Producer Agreement |
| TGB Investments Inc.<br>746 W. Jefferson Blvd.<br>Dallas, TX 75208 | Agent/Producer Agreement |
| The Amell Agency<br>17400 Red Oak Dr.<br>Houston, TX 77090 | Agent/Producer Agreement |
| The Bailey Agency<br>623 Rosemary Dr.<br>Heath, TX 75032 | Agent/Producer Agreement |
| The Beat On Ins. Agency<br>2615 Dante Court<br>Austin, TX 78748 | Agent/Producer Agreement |
| The Bell Agency<br>16980 Dallas Pkwy Ste 100<br>Dallas, TX 75248 | Agent/Producer Agreement |
| The Branding Iron Ins. Agency<br>PO Box 478<br>Fairfield, TX 75840 | Agent/Producer Agreement |
| The Carter-Swartz Agency, Inc.<br>126 E. 6th St. P.O. Box 1240<br>Pawhuska, OK 74056 | Agent/Producer Agreement |
| The Costlow Ins Group Inc.<br>3521 Main Street<br>Rowlett, TX 75088-5005 | Agent/Producer Agreement |
| The Epperly Agency LLC<br>117 S Fairland<br>Pryor, OK 74361 | Agent/Producer Agreement |

Sheet ___63___ of ___73___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| The Hansford Agency<br>P.O. Box 157<br>Spearman, TX 79081 | Agent/Producer Agreement |
| The Harold Campbell Co.<br>221 Washington St. SW<br>Camden, AR 71711 | Agent/Producer Agreement |
| The Hartford<br>P.O. Box 0580<br>Carol Stream, IL 60132 | Agency-Direct Appointment |
| The Insurance Associates, Inc.<br>2112 S. Benton St.<br>Searcy, AR 72143 | Agent/Producer Agreement |
| The Insurance Center<br>2901 Arizona Ave PO Box 940<br>Jolin, MO 64804 | Agent/Producer Agreement |
| The Insurance Place Agency<br>207 S Main<br>Waurika, OK 73573 | Agent/Producer Agreement |
| The Jones Organization<br>1571 Mission Drive<br>Solvang, CA 73463 | Agent/Producer Agreement |
| The Klement Agency<br>2626 Tweleve Oaks Ln POBox 820<br>Prosper, TX 75078 | Agent/Producer Agreement |
| The Lamaster Agency<br>207 S. Main<br>Perryton, TX 79070 | Agent/Producer Agreement |
| The Larry Financial Group<br>8506 Colonel Glen P.O. Box 564<br>Little Rock, AR 72204 | Agent/Producer Agreement |
| The Lewis Agency Inc.<br>1701 Bracy Rd.<br>Little Rock, AR 72206 | Agent/Producer Agreement |
| The Matthews Farmers Insurance<br>2495 Spruce St.<br>Boulder, CO 80504 | Agent/Producer Agreement |
| The McGarity Agency Inc.<br>190 Arapahoe Ave.<br>Boulder, CO 80302 | Agent/Producer Agreement |

Sheet __64__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| The Merrill Agency, Inc<br>610 Highway 39<br>Ingram, TX 78025 | Agent/Producer Agreement |
| The Miller Agency Inc.<br>PO Box 31<br>Navasota, TX 77868 | Agent/Producer Agreement |
| The Nicholson Agency, Inc.<br>P.O. Box 809<br>Brownfield, TX 79316 | Agent/Producer Agreement |
| The Price Agency<br>P.O. Box 6886<br>Longview, TX 75604 | Agent/Producer Agreement |
| The R. L. Caton Company<br>P.O. Box 2008<br>Tyler, TX 75710 | Agent/Producer Agreement |
| The Roy Agency, Inc.<br>801 E. Plano Parkway, Ste. 140<br>Plano, TX 75074 | Agent/Producer Agreement |
| The Sam Houston Ins Agency<br>103 S. Madison<br>Madisonville, TX 77864 | Agent/Producer Agreement |
| The Select Ins Agency<br>580 S. Denton Tap Rd, Ste 107<br>Coppell, TX 75019 | Agent/Producer Agreement |
| The Woodland Fin. Grp.<br>210 Spring Hill Dr., Suite 110<br>The Woodlands, TX 77386 | Agent/Producer Agreement |
| The Young Insurance Group<br>4020 Huffines Blvd Ste 118<br>Carrollton, TX 75010 | Agent/Producer Agreement |
| The Zone Insurance Group, Inc.<br>4301 Trotter Lane<br>Flower Mound, TX 75028 | Agent/Producer Agreement |
| Thompson Insurance<br>1631 W American Blvd<br>Muleshoe, TX 79347 | Agent/Producer Agreement |
| Thompson-Hicks Ltd.<br>3919 S Broadway<br>Tyler, TX 75701 | Agent/Producer Agreement |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

_____,
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Tim Guard Ins.<br>811 S Mason Rd, Suite 160<br>Katy, TX 77450 | Agent/Producer Agreement |
| Tim James Insurance<br>548 W. Hwy 243 PO Box 1387<br>Canton, TX 75103 | Agent/Producer Agreement |
| Timberlake Insurance Agency<br>610 West Court<br>Newton, TX 75966-3603 | Agent/Producer Agreement |
| TK Insurance Services<br>1106 16th St.<br>Orange, TX 77630 | Agent/Producer Agreement |
| Tom Nolting Ins. Agency, Inc.<br>117 W. 224 Hwy.<br>Wellington, MO 64097 | Agent/Producer Agreement |
| Toni Frazier Ins. Agency, LLC.<br>808 B Reservoir Rd.<br>Little Rock, AR 72227 | Agent/Producer Agreement |
| Toole Insurance Agency<br>2306 West Frank St. Suite C<br>Lufkin, TX 75904 | Agent/Producer Agreement |
| Tosh Insurance Agency, Inc.<br>P.O. Box 256<br>Rusk, TX 75785 | Agent/Producer Agreement |
| Town & Country Insurance Agenc<br>10575 Katy Freeway, Suite #150<br>Houston, TX 77024 | Agent/Producer Agreement |
| Tozier,Parkway,Housh and Jones<br>P.O. Box 7787<br>Overland Park, KS 66207 | Agent/Producer Agreement |
| Transway Insurance Agency LLC<br>7322 Southwest Freeway #1850<br>Houston, TX 77074 | Agent/Producer Agreement |
| Travelers Insurance Company<br>One Tower Square<br>Hartford, CT 06183 | Agency-Direct Appointment |
| Travis Williams Agency<br>2495 Spruce St.<br>Boulder, CO 80302 | Agent/Producer Agreement |

Sheet __66__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Trest & Clopton Ins Agn<br>PO Box 5552<br>Meridian, MS 39302 | Agent/Producer Agreement |
| Tri-Cities Thrifty Agency<br>110 E First St P.O. Box 336<br>Hughes Springs, TX 75656 | Agent/Producer Agreement |
| Tri-Co & Associates<br>310 East I-30, Suite B104<br>Garland, TX 75043 | Agent/Producer Agreement |
| Triangle Ins. Agency<br>P.O. Box 218<br>Vidor, TX 77670 | Agent/Producer Agreement |
| Trimark Insurance Group, Inc.<br>PO Box 864805<br>Plano, TX 75086 | Agent/Producer Agreement |
| Trinity Insurance Agency<br>6200 Gulf Freeway Suite 206<br>Houston, TX 77023 | Agent/Producer Agreement |
| Trinity Insurance Agency, LLC<br>1813 Executive Square<br>Jonesboro, AR 72401 | Agent/Producer Agreement |
| Turner-Bass&Assoc of Tyler Inc<br>135 Shelley DriveP.O. Box 6680<br>Tyler, TX 75711 | Agent/Producer Agreement |
| Twin Peaks Ins Agency, Inc.<br>PO Box 1495<br>Ouray, CO 81427 | Agent/Producer Agreement |
| Underwriters Services Agency<br>3720 Hampton Ave Ste. 101<br>Saint Louis, MO 63129 | Agent/Producer Agreement |
| Unicare<br>P.O. Box 5007<br>Bolingbrook, IL 60440 | Agency-Direct Appointment |
| Unimark Insurance<br>15851 Dallas Parkway Ste 401<br>Dallas, TX 75001 | Agent/Producer Agreement |
| United Ins. Agy<br>535 North 5th St. P.O. Box 428<br>Blythville, AR 72315 | Agent/Producer Agreement |

Sheet __67__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Upshaw Ins Agy Inc**<br>801 S Fillmore Street, Suite 3<br>Amarillo, TX 79101 | **Agent/Producer Agreement** |
| **USF&G Specialty**<br>4820 Business Center Dr #200<br>Fairfield, CA 94534 | **Agency-Direct Appointment** |
| **USLI**<br>190 South Warner<br>Wayne, PA 19087 | **Agency-Direct Appointment** |
| **V.G. Lippincott Ins., Inc.**<br>109 W. Clay St.<br>Albany, MO 64402 | **Agent/Producer Agreement** |
| **Van Dyke Ins Agency**<br>4411 Walzem, Suite 207<br>San Antonio, TX 78218 | **Agent/Producer Agreement** |
| **Vaughan Ins. Group, LLC.**<br>1515 S. Utica Ave.<br>Tulsa, OK 74152 | **Agent/Producer Agreement** |
| **Vaughn Ins. Agency**<br>319 West Washington<br>Purcell, OK 73080 | **Agent/Producer Agreement** |
| **Vela Insurance Agency, Inc.**<br>20025 Highway 6 PO Drawer 279<br>Manvel, TX 77578 | **Agent/Producer Agreement** |
| **Victor O. Schinnerer & CO, Inc**<br>Two Wisonsin Circle<br>Chevy Chase, MD 20815 | **Agency-Direct Appointment** |
| **Vision Services Plan**<br>3333 Quality Drive<br>Rancho Cordova, CA 95670 | **Agency-Direct Appointment** |
| **Vital Insurance Group**<br>9301 Southwest Freeway #250<br>Houston, TX 77074 | **Agent/Producer Agreement** |
| **Voorhes Insurance Agency**<br>P.O. Box 2467<br>Harlingen, TX 78551 | **Agent/Producer Agreement** |
| **Waggoner Insurance Group, Inc.**<br>3301 Northland Dr., Suite 405<br>Austin, TX 78731 | **Agent/Producer Agreement** |

Sheet __68__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Wagner Insurance<br>8000 Research Forest Drive, #1<br>The Woodlands, TX 77382 | Agent/Producer Agreement |
| Wald Insurance Agency, Inc.<br>123 W. 10th St. P.O. Box 3563<br>Odessa, TX 79760 | Agent/Producer Agreement |
| Wakefield Insurance Agency<br>P.O. Box 421<br>Centerville, TX 75833 | Agent/Producer Agreement |
| Walker Bros, Insurance Inc.<br>PO. Box 7570<br>Springdale, AR 72766 | Agent/Producer Agreement |
| Walker Ins Agency-Greenville<br>4319 Wesley Street<br>Greenville, TX 75401 | Agent/Producer Agreement |
| Wallace & Murray Ins. Agy<br>PO Box 547<br>Canton, TX 75103 | Agent/Producer Agreement |
| Wallace Cook Agency, Inc.<br>P.O. Box 23428<br>San Antonio, TX 78223 | Agent/Producer Agreement |
| Washington County Insurance<br>2544 Ryan Street<br>Brenham, TX 77833 | Agent/Producer Agreement |
| Watkins Ins Group<br>6474 S State Hwy 37  POBox1188<br>Mineola, TX 75773 | Agent/Producer Agreement |
| Wayne & Linda Wilson I<br>7026 East O.S.R.<br>Bryan, TX 77808 | Agent/Producer Agreement |
| Wayne Riddle Insurance Agency<br>809 Kentucky<br>Deer Park, TX 77536 | Agent/Producer Agreement |
| Wayne Wright Insurance, Inc.<br>616 W. Douglas<br>Wichita, KS 67203 | Agent/Producer Agreement |
| Wealthbridge Financial Service<br>13 Office Park Drive<br>Little Rock, AR 72211 | Agent/Producer Agreement |

Sheet __69__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Weatherton-Cole Ins. Agency<br>12611 Jones Rd., Suite 100<br>Houston, TX 77070 | Agent/Producer Agreement |
| Weeks Ins. Agencies Inc.<br>14 N. Central Ave.<br>Idabel, OK 74745 | Agent/Producer Agreement |
| Wellmann Insurance Agency<br>103 E. Academy Street<br>Brenham, TX 77833 | Agent/Producer Agreement |
| Wes Briggs Agency<br>808 Clarissa Pl.<br>Garland, TX 75040 | Agent/Producer Agreement |
| Wescom Insurance Services LLC.<br>P.O. Box 68061<br>Anaheim, CA 92817 | Agent/Producer Agreement |
| West Omaha City Ins. LLC.<br>7701 Pacific St. #312<br>Omaha, NE 68154 | Agent/Producer Agreement |
| West Texas Pride Ins. Serv.LLC<br>PO Box 1007<br>Sterling City, TX 76951 | Agent/Producer Agreement |
| Westerholm Koehler Insurance<br>533 E. Court<br>Seguin, TX 78155 | Agent/Producer Agreement |
| Western Ins. Assoc.<br>3220 Blossom Ln P.O. Box 7919<br>Odessa, TX 79760 | Agent/Producer Agreement |
| Western Surety Co.<br>P.O. Box 655908<br>Dallas, TX 75265 | Agency-Direct Appointment |
| Westhafer Ins. Agency, Inc.<br>P.O. Box 1278<br>Bristow, OK 74010 | Agent/Producer Agreement |
| White Deer Insurance Agency<br>313 S. Main P.O. Box 265<br>White Deer, TX 79097 | Agent/Producer Agreement |
| White, Grego & White Insurance<br>8103 N. Oak<br>Kansas City, MO 64118 | Agent/Producer Agreement |

Sheet  **70**  of  **73**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    Texans CUSO Insurance Group, LLC                              Case No. _____

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Whitehead & Associates<br>5112 East Central<br>Wichita, KS 67208 | Agent/Producer Agreement |
| Whitten Ins Agency, Inc.<br>1208 Main St. PO Box 610<br>Duncan, OK 73534 | Agent/Producer Agreement |
| Wicker-Parker Agency, Inc.<br>3909 S. 7th, Suite D<br>Abilene, TX 79605 | Agent/Producer Agreement |
| Wigant & Associations<br>1415 Legacy Dr. Ste. 300<br>Frisco, TX 75034 | Agent/Producer Agreement |
| Wilbanks Insurance Agency<br>PO box 388<br>Linden, TX 75563 | Agent/Producer Agreement |
| Wilburn Insurance Agency, Inc.<br>101 Marshall<br>Gilmer, TX 75644 | Agent/Producer Agreement |
| Wilkerson Group<br>1500 Norwood Dr., Ste. 310C<br>Hurst, TX 76054-3604 | Agent/Producer Agreement |
| Will Rogers Ins. Agency<br>PO Box 92522<br>South Lake, TX 76092 | Agent/Producer Agreement |
| William P. Fink<br>15851 N. Dallas Pkwy, Ste. 100<br>Addison, TX 75001 | Agent/Producer Agreement |
| William T. Browne<br>P.O. Box 290789<br>Kerrville, TX 78029 | Agent/Producer Agreement |
| Williams Ins Agy<br>3102 Oak Lawn S 700<br>Dallas, TX 75376 | Agent/Producer Agreement |
| Williams Insurance Agency<br>15516 State Ave.<br>Basehor, KS 66007 | Agent/Producer Agreement |
| Willoughby Insurance Agency<br>1347 Hwy 146<br>Liberty, TX 77575 | Agent/Producer Agreement |

Sheet __71__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

_____
Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Wilson Insurance<br>503-C N. Hwy 14<br>Mexia, TX 76667 | Agent/Producer Agreement |
| Wm Albert Miller Agency<br>P.O. Box 31<br>Navasota, TX 77868 | Agent/Producer Agreement |
| Wood Insurance Agency<br>129 E. Main Street<br>Whitesboro, TX 76273 | Agent/Producer Agreement |
| Wood-Wilson Company, Inc.<br>8131 LBJ Freeway, Suite 220<br>Dallas, TX 75251 | Agent/Producer Agreement |
| Wright Insurance Agency<br>8901 N Hwy 77 P.O. Box 218<br>Lexington, TX 78947 | Agent/Producer Agreement |
| Wylie Insurance Agency<br>P.O. Box 40<br>Wylie, TX 75098 | Agent/Producer Agreement |
| X-Cellent Insurance<br>13500 Midway Rd Suite 208<br>Dallas, TX 75244 | Agent/Producer Agreement |
| Y K Man Insurance Agency<br>800 W. Sam Houston Pkwy S.#130<br>Houston, TX 77042 | Agent/Producer Agreement |
| Young & Joyce Ins. & Fin. Serv<br>2900 St. Michael Dr. Ste. 301<br>Texarkana, TX 75503 | Agent/Producer Agreement |
| Young & Youngblood Ins<br>PO. Box 1835<br>Texarkana, AR 75504-1835 | Agent/Producer Agreement |
| Young Insurance Center<br>5930 LBJ Freeway #436<br>Dallas, TX 75240 | Agent/Producer Agreement |
| Your Ins. Store<br>206 N Main<br>Core, OK 74435 | Agent/Producer Agreement |
| Zeke Guerrero Insurance<br>1207 W University Blvd Ste# D<br>Odessa, TX 79764 | Agent/Producer Agreement |

Sheet __72__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Zertuche Insurance Agency**<br>**200 Kings Way**<br>**Del Rio, TX 78840** | **Agent/Producer Agreement** |
| **Zuniga Ins. Agency**<br>**P.O. Box 149**<br>**Alice, TX 78333** | **Agent/Producer Agreement** |
| **Zurich Insurance Services**<br>**P.O. Box 931794**<br>**Atlanta, GA 31193** | **Agency-Direct Appointment** |

Sheet __73__ of __73__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy